UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: Meade Instruments Corp. | CHAPTER 11 (BUSINESS) |
|---|---|
| Debtor(s). | Case Number: 8:19-bk-14714-ES<br>Operating Report Number: One (1)<br>For the Month Ending: 12/31/2019 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT*) PRE-PETITION

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 0.00

3.  BEGINNING BALANCE: — 0.00

4.  RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| Accounts Receivable - Post-filing | | |
| Accounts Receivable - Pre-filing | | |
| General Sales | | |
| Other (Specify) | Transfer from AR account | 790,593.54 |
| **Other (Specify) | Fee's and refunds | 1,863.40 |

TOTAL RECEIPTS THIS PERIOD: — 792,456.94

5.  BALANCE: — 792,456.94

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 2,363.16 |
| Disbursements (from page 2) | 595,431.90 |

TOTAL DISBURSEMENTS THIS PERIOD:*** — 597,795.06

7.  ENDING BALANCE: — 194,661.88

8.  General Account Number(s): — xx0303 (pre-petition operating account)

Depository Name & Location: — East West Bank
Pasadena, CA

---

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyy y | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 12-05 | 309808 | MX Electronics Manufacturing, Inc. | Manufacturing | | 984.00 | 984.00 |
| 12-05 | 309814 * | Uline | Supplies | | 769.04 | 769.04 |
| 12-05 | 309946 * | DSB Solutions LLC | Accounting Temp | | 1,218.75 | 1218.75 |
| 12-05 | 309992 | Victor Aniceto | Employee reimb | | 5,289.08 | 5289.08 |
| 12-06 | 309828 | Complete Office | office supplies | | 131.46 | 131.46 |
| 12-06 | 309836 * | FedEx Freight | freight | | 14.50 | 14.50 |
| 12-06 | 309897 | ABF Freight System, Inc. | freight | | 5,037.32 | 5037.32 |
| 12-06 | 309910 * | First Choice Services Inc. | office supplies | | 38.00 | 38.00 |
| 12-06 | 309931 | Stephen Freeman | refund | | 14.00 | 14.00 |
| 12-06 | 309936 | XPO Logistics Freight Inc. | freight | | 821.36 | 821.36 |
| 12-06 | 309940 * | ABF Freight System, Inc. | freight | | 2,014.61 | 2014.61 |
| 12-06 | 309969 | UPS Supply Chain Solutions Inc. | freight | | 704.55 | 704.55 |
| 12-06 | 309976 * | Elizabeth Atkinson | Employee reimb | | 1,118.40 | 1118.40 |
| 12-06 | 309978 * | Joseh A. Lupica, Jr. | consulting | | 9,845.52 | 9845.52 |
| 12-06 | 309979 | Lonnie Wege | Employee reimb | | 1,354.27 | 1354.27 |
| 12-06 | 309980 | Marsh USA, Inc. | Insurance | | 500.00 | 500.00 |
| 12-06 | 309982 * | Michael Dzurny | commission | | 9,536.69 | 9536.69 |
| 12-06 | 309991 * | UPS Supply Chain Solutions Inc. | freight | | 3,265.67 | 3265.67 |
| 12-06 | 309993 | XPO Logistics Freight Inc. | freight | | 1,061.84 | 1061.84 |
| 12-06 | Outgoing Wire | RENE VILLARRUEL GARCIA | Manufacturing | | 5,517.02 | 5517.02 |
| 12-06 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040188 | Transfer | 171.92 | | 171.92 |
| 12-09 | 309866 | XPO Logistics Freight Inc. | freight | | 1,361.86 | 1361.86 |
| 12-09 | 309892 | UPS Supply Chain Solutions Inc. | freight | | 4,417.22 | 4417.22 |
| 12-09 | 309898 | Alto Xpress, Inc. | freight | | 499.15 | 499.15 |
| 12-09 | 309913 * | Industrial Metal Supply Co. | Manufacturing | | 5,377.00 | 5377.00 |
| 12-09 | 309915 | Jordan Kaiser | refund | | 194.57 | 194.57 |
| 12-09 | 309920 * | Logical Control Engineering | Engineering temp | | 10,593.00 | 10593.00 |
| 12-09 | 309930 | SPS Commerce Inc. | IT | | 326.47 | 326.47 |
| 12-09 | 309934 * | United Lens Company Inc. | Manufacturing | | 9,300.00 | 9300.00 |
| 12-09 | 309935 | UPS Supply Chain Solutions Inc. | freight | | 9,088.78 | 9088.78 |
| 12-09 | 309966 * | Travelers | Insurance | | 992.20 | 992.20 |
| 12-09 | 309968 * | United Lens Company Inc. | Manufacturing | | 11,500.00 | 11500.00 |
| 12-09 | 309974 | East West Bank | Credit card | | 22,292.13 | 22292.13 |
| 12-09 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040188 | Transfer | 30.00 | | 30.00 |
| 12-12 | 309914 | John Tran | refund | | 191.98 | 191.98 |
| 12-13 | 309973 * | Igarashi Motor Sales USA, LLC | Manufacturing | | 5,325.00 | 5325.00 |
| 12-13 | Outgoing Wire | GROBSTEIN TEEPLE, LLP | Accounting Fees - Retainer | | 10,000.00 | 10000.00 |
| 12-13 | Outgoing Wire | ADP TAX SERVICE, INC. | payroll | | 49,938.72 | 49938.72 |
| 12-16 | 309929 * | Sara Roe | Employee reimb | | 15.00 | 15.00 |
| 12-16 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040188 | Transfer | 39.66 | | 39.66 |
| 12-17 | 309858 * | R.L. JONES - SAN D IEGO, INC. | Duty | | 540.00 | 540.00 |
| 12-17 | 309887 | R.L. JONES - SAN D IEGO, INC. | Duty | | 1,785.00 | 1785.00 |
| 12-17 | 309927 * | R.L. JONES - SAN D IEGO, INC. | Duty | | 1,659.06 | 1659.06 |
| 12-17 | Outgoing Wire | R.L. JONES - SAN D IEGO, INC. | Duty | | 1,250.92 | 1250.92 |
| 12-17 | Outgoing Wire | MEADE INSTRUMENTS, SRL DE CV | Mexico wires | | 62,034.00 | 62034.00 |
| 12-17 | Analysis Servic | ANALYSIS ACTIVITY FOR 11/19 | Bank charges | | 855.56 | 855.56 |
| 12-17 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040188 | Transfer | 1,952.14 | | 1952.14 |
| 12-18 | 309732 | Limon Services Inc. | Manufacturing | | 181.25 | 181.25 |
| 12-18 | 309786 * | Limon Services Inc. | Manufacturing | | 274.00 | 274.00 |
| 12-19 | 309900 * | Blue Shield of California | Insurance | | 20,357.94 | 20357.94 |
| 12-20 | 309977 | John Piper | Employee reimb | | 152.07 | 152.07 |
| 12-20 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040188 | Transfer | 169.44 | | 169.44 |
| 12-23 | 310007 | Uline | Supplies | | 438.57 | 438.57 |
| 12-23 | Outgoing Wire | R.L. JONES - SAN D IEGO, INC. | Duty | | 209.93 | 209.93 |
| 12-23 | Outgoing Wire | ADP TAX SERVICE, INC. | payroll | | 63,949.87 | 63949.87 |
| 12-23 | Preauth Debit | US CBP PAYMENT 018277 272032404S | Duty | | 34,110.44 | 34110.44 |
| 12-23 | Preauth Debit | US CBP PAYMENT 018277 272033704Z | Duty | | 37,435.99 | 37435.99 |
| 12-23 | Preauth Debit | US CBP PAYMENT 018277 272033303J | Duty | | 52,605.57 | 52605.57 |
| 12-24 | 309999 | Interface Security Systems Inc. | Security service | | 308.73 | 308.73 |
| 12-24 | 310000 | Irvine Ranch Water District | Utilites | | 118.53 | 118.53 |
| 12-24 | 310006 | Travelers | Insurance | | 3,433.33 | 3433.33 |
| 12-24 | Outgoing Wire | MEADE INSTRUMENTS MEXICO, SRL DE CV | Mexico wires | | 15,166.67 | 15166.67 |
| 12-26 | 309896 | A&G Trucking Group Inc. | freight | | 2,250.00 | 2250.00 |
| 12-26 | 309938 | A&G Trucking Group Inc. | freight | | 440.00 | 440.00 |
| 12-26 | 309997 | Cox Communications | Business phone | | 2,721.90 | 2721.90 |
| 12-26 | 310002 | Neofunds By Neopost | postage | | 254.14 | 254.14 |
| 12-26 | 310005 * | SPS Commerce Inc. | IT | | 326.47 | 326.47 |
| 12-27 | 309943 * | Byrom Zuniga | refund | | 192.87 | 192.87 |
| 12-27 | 309998 | Image Source | copies charges | | 141.01 | 141.01 |
| 12-27 | 310001 | Level 3 Communications LLC | Business phone | | 184.71 | 184.71 |
| 12-30 | 309832 * | DMV Renewal | DMV fees | | 259.00 | 259.00 |
| 12-30 | 309996 | Commerce Technologies LLC | IT | | 766.50 | 766.50 |
| 12-30 | 310010 | April Bihum | Employee reimb | | 1,216.93 | 1216.93 |
| 12-30 | 310011 | Blue Shield of California | Insurance | | 21,309.44 | 21309.44 |
| 12-31 | 309995 * | ABF Freight System, Inc. | freight | | 4,154.39 | 4154.39 |
| 12-31 | 310009 * | ABF Freight System, Inc. | freight | | 1,484.23 | 1484.23 |
| 12-31 | 310017 * | Total Transportation & Distribution, Inc. | freight | | 246.12 | 246.12 |
| 12-31 | Outgoing Wire | TIC - TECH PORTFOL IO | Irvine lease | | 29,121.00 | 29121.00 |
| 12-31 | Outgoing Wire | MEADE INSTRUMENTS MEXICO, SRL DE CV | Mexico wires | | 42,846.60 | 42846.60 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 2,363.16 | 595,431.90 | $597,795.06 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e g  Payroll or Tax); the "amount" column will
be filled in for you

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you

GENERAL ACCOUNT
## BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 12/31/2019 | Balance on Statement: | $340,996.46 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

**TOTAL DEPOSITS IN TRANSIT** — 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 310003 | 12/20/2019 | 2,441.60 |
| 310004 | 12/20/2019 | 293.96 |
| 310008 | 12/20/2019 | 2,112.00 |
| 310012 | 12/27/2019 | 326.94 |
| 310013 | 12/27/2019 | 32.77 |
| 310014 | 12/27/2019 | 172.35 |
| 310015 | 12/27/2019 | 20.00 |
| 310016 | 12/27/2019 | 674.68 |
| 310018 | 12/27/2019 | 992.20 |
| 310019 | 12/27/2019 | 11,342.38 |

**TOTAL OUTSTANDING CHECKS:** — 18,408.88

Bank statement Adjustments:
Explanation of Adjustments-

**ADJUSTED BANK BALANCE:** — $322,587.58

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: Meade Instruments Corp. | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| | | |
| | Case Number: | 8:19-bk-14714-ES |
| | Operating Report Number: One (1) | |
| Debtor(s). | For the Month Ending: | 12/31/2019 |

### I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS ........ 0.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
ACCOUNT REPORTS ........ 0.00

3. BEGINNING BALANCE: ........ 0.00

4. RECEIPTS DURING CURRENT PERIOD:
Accounts Receivable - Post-filing
Accounts Receivable - Pre-filing
General Sales
Other (Specify)    Transfers from other account    289,884.53
**Other (Specify)

TOTAL RECEIPTS THIS PERIOD: ........ 289,884.53

5. BALANCE: ........ 289,884.53

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
Transfers to Other DIP Accounts (from page 2)    1,973.37
Disbursements (from page 2)    0.00

TOTAL DISBURSEMENTS THIS PERIOD:*** ........ 1,973.37

7. ENDING BALANCE: ........ 287,911.16

8. General Account Number(s):    xx8927 (DIP operating account)

Depository Name & Location:    East West Bank
Pasadena, CA

---

\* All receipts must be deposited into the general account.

\** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.

\***This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 12/27/2019 | Automatic Transfer | Payroll acct. 0188 | Transfer | 157.00 | | 157.00 |
| 12/30/2019 | Automatic Transfer | Payroll acct. 0188 | Transfer | 1,816.37 | | 1,816.37 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 1,973.37 | 0.00 | $1,973.37 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## GENERAL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____12/31/2019_ Balance on Statement: _____$287,911.16_

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT _____ _____ | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                          | 0.00 |

Bank statement Adjustments:                               _____
Explanation of Adjustments-

|  |
|---|

ADJUSTED BANK BALANCE:                                          | $287,911.16 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS
B. (A/R ACCOUNT) PRE-PETITION

1.  TOTAL RECEIPTS PER ALL PRIOR A/R ACCOUNT REPORTS

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR A/R                    0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                             0.00

4.  RECEIPTS DURING CURRENT PERIOD:
Accounts Receivable - Post-filing
Accounts Receivable - Pre-filing
General Sales                              1,052,347.63
Other (Specify)
**Other (Specify)

    TOTAL RECEIPTS THIS PERIOD:                          1,052,347.63

5.  BALANCE:                                             1,052,347.63

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
Transfers to Other DIP Accounts (from page 2)       1,052,182.63
Disbursements (from page 2)

    TOTAL DISBURSEMENTS THIS PERIOD:***                  1,052,182.63

7.  ENDING BALANCE:                                          165.00

8.  General Account Number(s):          xx2201 (pre-petition A/R account)

    Depository Name & Location:         East West Bank
                                        Pasadena, CA

TOTAL DISBURSEMENTS FROM A/R ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yy | Check Number | Payee | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 12-05 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | Transfer | 24,963 90 | | 24963 90 |
| 12-06 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | Transfer | 95,593 73 | | 95593 73 |
| 12-09 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | Transfer | 55,156 69 | | 55156 69 |
| 12-10 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | Transfer | 9,925 78 | | 9925 78 |
| 12-11 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | Transfer | 45,369 16 | | 45369 16 |
| 12-12 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | Transfer | 18,797 89 | | 18797 89 |
| 12-13 | Deposit Corr-DE | | | 663 00 | | 663 00 |
| 12-13 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | Transfer | 217,216 36 | | 217216 36 |
| 12-16 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | Transfer | 119,298 91 | | 119298 91 |
| 12-17 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | Transfer | 20,159 27 | | 20159 27 |
| 12-18 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | Transfer | 48,650 25 | | 48650 25 |
| 12-19 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | Transfer | 30,062 51 | | 30062 51 |
| 12-20 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | Transfer | 105,399 09 | | 105399 09 |
| 12-23 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003118927 | Transfer | 107,301 59 | | 107301 59 |
| 12-24 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003118927 | Transfer | 62,034 00 | | 62034 00 |
| 12-26 | Dep Rtn Stopped | | | 9,827 15 | | 9827 15 |
| 12-26 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003118927 | Transfer | 4,875 12 | | 4875 12 |
| 12-27 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003118927 | Transfer | 28,523 70 | | 28523 70 |
| 12-30 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003118927 | Transfer | 46,539 53 | | 46539 53 |
| 12-31 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003118927 | Transfer | 1,825 00 | | 1825 00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 1,052,182 63 | 0 00 | $1,052,182 63 |

A/R ACCOUNT

## BANK RECONCILIATION

Bank statement Date: _____12/31/2019_____ Balance on Statement: _____$0.00_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT _____ | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS: | 0.00 |

Bank statement Adjustments: _____

Explanation of Adjustments-

|  |
|---|

ADJUSTED BANK BALANCE: | $0.00 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (A/R ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR A/R ACCOUNT REPORTS      0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR A/R
ACCOUNT REPORTS      0.00

3.  BEGINNING BALANCE:      0.00

4.  RECEIPTS DURING CURRENT PERIOD:

| | |
|---|---|
| Accounts Receivable - Post-filing | |
| Accounts Receivable - Pre-filing | 38,785.59 |
| General Sales | |
| Other (Specify) | |
| **Other (Specify) | |

    TOTAL RECEIPTS THIS PERIOD:      38,785.59

5.  BALANCE:      38,785.59

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 38,785.59 |
| Disbursements (from page 2) | 0.00 |

    TOTAL DISBURSEMENTS THIS PERIOD:***      38,785.59

7.  ENDING BALANCE:      0.00

8.  General Account Number(s):      xx8919 (DIP A/R account)

    Depository Name & Location:      East West Bank
                                               Pasadena, CA

## TAL DISBURSEMENTS FROM A/R ACCOUNT FOR CURRENT PERI

| Date mm/dd/yyyy | Check Number | Payee | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 12/26/2019 | Automatic Transfer | DIP account 8927 | Transfer | 24,069.59 | | 24,069.59 |
| 12/27/2019 | Automatic Transfer | DIP account 8927 | Transfer | 9,816.00 | | 9,816.00 |
| 12/31/2019 | Automatic Transfer | DIP account 8927 | Transfer | 4,900.00 | | 4,900.00 |
| TOTAL DISBURSEMENTS THIS PERIOD: | | | | 38,785.59 | 0.00 | $38,785.59 |

A/R ACCOUNT
BANK RECONCILIATION

Bank statement Date:                    12/31/2019    Balance on Statement:                    $0.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
| --- | --- |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                                        0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
| --- | --- | --- |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                                        0.00

Bank statement Adjustments:                                        _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                                        $0.00

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## 1. CASH RECEIPTS AND DISBURSEMENTS
### C. (PAYROLL ACCOUNT)

| | |
|---|---:|
| 1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS | 0.00 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX ACCOUNT REPORTS | 0.00 |
| 3.  BEGINNING BALANCE: | 0 |
| 4.  RECEIPTS DURING CURRENT PERIOD:<br>(Transferred from General Account) | 4,336.53 |
| 5.  BALANCE: | 4,336.53 |
| 6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD<br>TOTAL DISBURSEMENTS THIS PERIOD:*** | 4,336.53 |
| 7.  ENDING BALANCE: | 0.00 |

8.  PAYROLL Account Number(s):          xx0188

Depository Name & Location:          East West Bank
                                                       Pasadena, CA

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 12/6/2019 | Debit | ADP | Payroll fees | 171.92 |
| 12/9/2019 | Debit | ADP | Payroll taxes | 30.00 |
| 12/17/2019 | Debit | Principal Peris | Benefits | 1,838.43 |
| 12/20/2019 | Debit | ADP | Payroll fees | 169.44 |
| 12/27/2019 | Debit | ADP | Payroll fees | 157.00 |
| 12/30/2019 | Debit | Principal Peris | Benefits | 1,816.37 |
| 12/16/2019 | 1194 | Scott Byrum | Payroll | 39.66 |
| 12/17/2019 | 1195 | Luis Sanchez | Payroll | 113.71 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 4,336.53 |

PAYROLL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: ___12/31/2019___  Balance on Statement: ___$0.00___

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                        | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                   | 0.00 |

Bank statement Adjustments:                                   _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                        | $0.00 |

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

## I.  CASH RECEIPTS AND DISBURSEMENTS
### C. (PAYROLL ACCOUNT)

| | |
|---|---|
| 1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS | 0.00 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX ACCOUNT REPORTS | 0.00 |
| 3.  BEGINNING BALANCE: | 0 |
| 4.  RECEIPTS DURING CURRENT PERIOD: (Transferred from General Account) | 0.00 |
| 5.  BALANCE: | 0.00 |
| 6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD TOTAL DISBURSEMENTS THIS PERIOD:*** | 0.00 |
| 7.  ENDING BALANCE: | 0.00 |

8.  PAYROLL Account Number(s):          xx8901

Depository Name & Location:          East West Bank
                                     Pasadena, CA

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

PAYROLL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____12/31/2019_____  Balance on Statement: _____$0.00

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |
|---|---|---|
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |

**TOTAL DEPOSITS IN TRANSIT**     _____     _____     | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

**TOTAL OUTSTANDING CHECKS:**     | 0.00 |

**Bank statement Adjustments:**     _____
**Explanation of Adjustments-**

> _____

**ADJUSTED BANK BALANCE:**     | $0.00 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

| | |
|---|---|
| General Account (Pre-Pet): | 340,996.46 |
| Payroll Account (Pre-Pet): | 0.00 |
| A/R Account (Pre-Pet): | 0.00 |
| General Account: | 287,911.16 |
| Payroll Account: | 0.00 |
| A/R Account: | 0.00 |
| *Other Accounts: | |
| | |
| *Other Monies: | |
| **Petty Cash (from below): | 0.00 |

TOTAL CASH AVAILABLE:                     628,907.62

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL PETTY CASH TRANSACTIONS:                     0.00

\* Specify the Type of holding (e g  CD, Savings Account, Investment Security), and the depository name, location & account#
\*\* Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Sheppard Mullin | n/a | 0 | n/a | n/a |
| Irvine Company | monthly | 29,121.00 | 0 | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: 10,907.14

Total Wages Paid: 118,225.12

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 10,351.38 | 0.00 | |
| State Withholding | 3,464.89 | 0.00 | |
| FICA- Employer's Share | 7,550.35 | 0.00 | |
| FICA- Employee's Share | 7,550.35 | 0.00 | |
| Federal Unemployment | 906.35 | 0.00 | |
| Sales and Use | 845.30 | 0.00 | |
| Real Property | | | |
| Other: | | | |
| TOTAL: | 30,668.62 | 0.00 | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable | Accounts Receivable | |
|---|---|---|---|
|  | Post-Petition | Pre-Petition | Post-Petition |
| 30 days or less | 187678.73 | 132735.91 | 916722.61 |
| 31 - 60 days |  | 815,710.98 |  |
| 61 - 90 days |  | 215,736.81 |  |
| 91 - 120 days |  | 459,141.18 |  |
| Over 120 days |  | 143,097.16 |  |
| TOTAL: | 187,678.73 | 1,766,422.04 | 916,722.61 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Travelers | 2000000.00 | 4/1/2020 | 5/1/2020 |
| Worker's Compensation | Travelers | 1000000.00 | 4/1/2020 | 5/1/2020 |
| Casualty |  |  |  |  |
| Vehicle | Travelers | 1000000.00 | 4/1/2020 | 5/1/2020 |
| Others: Umbrella | Travelers | 5000000.00 | 4/1/2020 | 5/1/2020 |
| Crime/Emp Theft | Travelers |  | 4/1/2020 | 5/1/2020 |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 31-Dec-2020 | 599,768.43 | 4,875.00 |  |  | 4,875.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  | 4,875.00 |  | 0.00 |  | 4,875.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Victor Aniceto | 12/20/2019 | | 14,230.76 |
| Teresa Aniceto | 12/20/2019 | | 3,884.62 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e g  $1,000/week, $2,500/month)

# PROFIT AND LOSS STATEMENT
## (ACCRUAL BASIS ONLY)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 939,438.97 | 939,438.97 |
| Less: Returns/Discounts | 0.00 | 0.00 |
| Net Sales/Revenue | 939,438.97 | 939,438.97 |
| | | |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | | |
| Purchases | | |
| Less: Ending Inventory at cost | | |
| Cost of Goods Sold (COGS) | 731,594.17 | 731,594.17 |
| | | |
| **Gross Profit** | 207,844.80 | 207,844.80 |
| | | |
| Other Operating Income (Itemize) | 0.00 | 0.00 |
| | | |
| **Operating Expenses:** | | |
| DIRECT LABOR - REGULAR | 0.00 | 0.00 |
| DIRECT LABOR - OVERTIME | 0.00 | 0.00 |
| INDIRECT LABOR - REGULAR - HOURLY | 2,802.62 | 2,802.62 |
| INDIRECT LABOR - OVERTIME - HOURLY | 0.00 | 0.00 |
| SALARY NON-EXEMPT | 0.00 | 0.00 |
| SALARY EXEMPT | 155,744.89 | 155,744.89 |
| VACATION - HOURLY | 0.00 | 0.00 |
| VACATION - SALARY | 4,629.30 | 4,629.30 |
| GAIN SHARE BONUS - HOURLY | 0.00 | 0.00 |
| GAIN SHARE BONUS - SALARY | 0.00 | 0.00 |
| CHRISTMAS BONUS - HOURLY | 0.00 | 0.00 |
| CHRISTMAS BONUS - SALARY | 102.10 | 102.10 |
| SEVERANCE | 0.00 | 0.00 |
| FED & STATE SOCIAL SECURITY TAX - HOURLY | 0.00 | 0.00 |
| FED & STATE SOCIAL SECURITY TAX - SALARY | 10,872.07 | 10,872.07 |
| FED & STATE UNEMPLOYMENT TAX | 0.00 | 0.00 |
| GROUP INSURANCE - MEDICAL | 21,309.44 | 21,309.44 |
| INS MEDICAL- EMPLOYEES CONTRIBUTIONS | (5,296.07) | (5,296.07) |
| GROUP INSURANCE - LIFE | 674.68 | 674.68 |
| WORKERS COMPENSATION EXPENSE | 857.08 | 857.08 |
| PAYROLL PROCESSING EXPENSE | 528.36 | 528.36 |
| FLEXIBLE SPENDING ADMINSTRATIVE EXPENSE | 0.00 | 0.00 |
| 401K ADMINSTRATIVE EXPENSE | 0.00 | 0.00 |
| OTHER EMPLOYEE BENEFIT | 0.00 | 0.00 |
| SUPPLIES - OPERATING | 0.00 | 0.00 |
| SUPPLIES - SHIPPING | 438.57 | 438.57 |
| SUPPLIES - OFFICE | 172.35 | 172.35 |
| SUPPLIES - IT | 0.00 | 0.00 |
| SUPPLIES - CLEANING | 0.00 | 0.00 |
| SUPPLIES - MISCELLANEOUS | 32.77 | 32.77 |
| FLOOR STOCK | 0.00 | 0.00 |
| GRINDING WHEELS & ABRASIVES | 0.00 | 0.00 |
| PERISHABLE TOOLING | 0.00 | 0.00 |
| PRODUCT TOOLING | 0.00 | 0.00 |
| PRODUCT DEVELOPMENTS | 0.00 | 0.00 |
| STANDARD WARRANTY EXPENSE | 18,608.39 | 18,608.39 |
| EXTENDED WARRANTY EXPENSE | 0.00 | 0.00 |
| SPARE PARTS FOR NON WARRANTY REPAIR & RE | 0.00 | 0.00 |
| MATERIAL AND SAMPLES | 61.75 | 61.75 |
| SALES PROMOTIONS | 15,166.00 | 15,166.00 |

| | | |
|---|---:|---:|
| CO-OP ADVERTISING | 25,078.53 | 25,078.53 |
| CUSTOMER CHARGEBACK | 1,637.94 | 1,637.94 |
| COMMISSION | 15,441.84 | 15,441.84 |
| FREIGHT OUT | 77,903.16 | 77,903.16 |
| FREIGHT IN- FREIGHT & DUTY | 352.97 | 352.97 |
| ADVERTISING - PRINT | 9,437.00 | 9,437.00 |
| ADVERTISING - INTERNET | 124.15 | 124.15 |
| ADVERTISING - WEB NEWS & RADIO | 0.00 | 0.00 |
| PHOTOGRAPHY EXPENSE | 0.00 | 0.00 |
| DOOR PRIZE-MARKTING EXPENSES | 0.00 | 0.00 |
| MARKETING PROMOTION- COMMUNITY RELATION | 254.72 | 254.72 |
| PUBLIC RELATIONS-MKTG | 0.00 | 0.00 |
| WEBSITE DEVELOPMENT & MAINT. | 0.00 | 0.00 |
| WEBSITE HOSTING AND SERVER | 550.00 | 550.00 |
| SHOWS & CONVENTIONS - SERVICE & SET UP | 0.00 | 0.00 |
| SHOWS & CONVENTIONS - PROMOTIONAL MATERI | 0.00 | 0.00 |
| SHOWS & CONVENTIONS - FREIGHT | 0.00 | 0.00 |
| SHOWS & CONVENTIONS - GUEST EXPENSE | 0.00 | 0.00 |
| SHOWS & CONVENTIONS - DOOR PRIZE | 0.00 | 0.00 |
| SHOWS & CONVENTIONS - OTHER | 0.00 | 0.00 |
| TRAVEL - LODGING, AIRLINE, AUTO | 0.00 | 0.00 |
| MEALS | 33.33 | 33.33 |
| ENTERTAINMENT | 0.00 | 0.00 |
| POSTAGE | (54.14) | (54.14) |
| DUES & SUBSCRIPTIONS | 2,413.93 | 2,413.93 |
| ERP SYSTEM EXPENSE | 1,974.57 | 1,974.57 |
| IT INFRASTRUCTURE & MAINTENANCE | 0.00 | 0.00 |
| OTHER EMPLOYEE BENEFIT | 0.00 | 0.00 |
| PROPERTY TAXES | 2,350.85 | 2,350.85 |
| SALES AND USE TAX | 0.00 | 0.00 |
| OTHER TAXES | 0.00 | 0.00 |
| FIRE & GENERAL INSURANCE | 2,588.25 | 2,588.25 |
| LEGAL FEES | 132,000.00 | 132,000.00 |
| AUDIT FEES | 0.00 | 0.00 |
| TAX PREPARATION FEES | 1,125.00 | 1,125.00 |
| CONSULTING & PROFESSIONAL FEES | 3,590.95 | 3,590.95 |
| INFORMATION TECHNOLOGY CONSULTING | 0.00 | 0.00 |
| PERSONNEL PROCUREMENT EXPENSE | 0.00 | 0.00 |
| TEMPORARY TECH AND CLERICAL SERVICES | 0.00 | 0.00 |
| BANK CHARGES - NONINTEREST | 955.11 | 955.11 |
| FINANCING COST | 0.00 | 0.00 |
| LATE FEES AND PENALTIES | 0.00 | 0.00 |
| EARLY PAY DISCOUNT | 0.00 | 0.00 |
| BAD DEBT EXPENSE | 0.00 | 0.00 |
| GAIN / LOSS ON SALE OF FIXED ASSET | 0.00 | 0.00 |
| MAINTENANCE - MACHINERY & EQUIPMENT | 141.01 | 141.01 |
| MAINTENANCE - TOOLING & INSTRUCTION | 0.00 | 0.00 |
| MAINTENANCE - BUILDING | 5,675.73 | 5,675.73 |
| AUTO AND TRUCK EXPENSE | 0.00 | 0.00 |
| RENT - BUILDING | 21,366.00 | 21,366.00 |
| RENT - OFFICE EQUIPMENT | 54.14 | 54.14 |
| RENT - OFFSITE WAREHOUSE | 0.00 | 0.00 |
| RENT - CONTAINER | 0.00 | 0.00 |
| RENT - COMPANY HOUSING | 0.00 | 0.00 |
| RENT - EQUIPMENT | 0.00 | 0.00 |
| TELEPHONE | 3,119.50 | 3,119.50 |
| UTILITIES | (2,150.41) | (2,150.41) |
| AVAILABLE TO USE | 0.00 | 0.00 |

| MISCELLANEOUS EXPENSE | | 0.00 | 0.00 |
|---|---|---|---|
| DIRECT LABOR INCURRED - ALLOCATE OUT | | 0.00 | 0.00 |
| FACTORY OH INCURRED - ALLOCATE OUT | | 0.00 | 0.00 |
| Miscellaneous Operating Expenses (Itemize) | | | |
| | Total Operating Expenses | 532,668.43 | 532,668.43 |
| | Net Gain/(Loss) from Operations | (324,823.63) | (324,823.63) |
| | | | |
| Non-Operating Income: | | | |
| Interest Income | | (715.84) | (715.84) |
| Net Gain on Sale of Assets (Itemize) | | 0.00 | 0.00 |
| Other (Itemize) | | | |
| | Total Non-Operating income | (715.84) | (715.84) |
| | | | |
| Non-Operating Expenses: | | | |
| Interest Expense | | 0.00 | 0.00 |
| Legal and Professional (Itemize) | | 0.00 | 0.00 |
| Other (Itemize) | | 0.00 | 0.00 |
| | Total Non-Operating Expenses | 0.00 | 0.00 |
| | | | |
| NET INCOME/(LOSS) | | (325,539.47) | (325,539.47) |

(Attach exhibit listing all itemizations required above)

## BALANCE SHEET
### (ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 709,041.91 | |
| Restricted Cash | | |
| Accounts Receivable | 2,331,156.98 | |
| Inventory | 8,973,221.07 | |
| Notes Receivable | | |
| Prepaid Expenses | 124,429.72 | |
| Other - Tax Receivable | 19,624.99 | |
| Total Current Assets | | 12,157,474.67 |
| | | |
| Property, Plant, and Equipment | 6,211,042.52 | |
| Accumulated Depreciation/Depletion | (6,161,638.03) | |
| Net Property, Plant, and Equipment | | 49,404.49 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | | |
| Other (Itemize) | | |
| Trademarks | 424,255.00 | |
| Trademark Acc. Amortization | (424,255.00) | |
| Completed Technologies | 1,620,000.00 | |
| Completed Technologies Acc Amortization | (1,620,000.00) | |
| Goodwill | 2,197,629.14 | |
| Goodwill Acc Amortization | (1,373,517.87) | |
| Security Deposits | 107,551.05 | |
| Total Other Assets | | 931,662.32 |
| TOTAL ASSETS | | 13,138,541.48 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | (318,239.98) | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional fees | | |
| Secured Debt | | |
| Other (Itemize) | | |
| Intercompany Payable US/Mexico | 21,314.51 | |
| Payroll Liabilities | (239,081.72) | |
| Accrued Co-Op Advertising | (55,677.87) | |
| Accrued Rebate | (132.69) | |
| Accrued Customer Allowance | (129,550.38) | |
| Accrued Standard Warranty Expense | (34,000.00) | |
| Accrued Commissions External | (82,547.01) | |
| Accrued Freight | (72,003.48) | |
| Accrued Sales And Use Tax | 880.88 | |
| Accrued Other Taxes | (21,194.98) | |
| Accrued Other | (12,500.00) | |
| Deferred Extended Warranty Revenue | (16,425.25) | |

| | | |
|---|---|---|
| Accrued State And Local Income Tax | 3,498.11 | |
| Tax Liability for Current Year - MX | 571,877.43 | |
| Deferred Tax Valuation | 12,504,180.00 | |
| Deferred Tax Valuation Allowance | (12,504,180.00) | |
| Total Post-petition Liabilities | | (383,791.43) |
| | | |
| Pre-petition Liabilities: | | |
| A/P and V/P | (15880735.28) | |
| Secured Liabilities | | |
| Priority Liabilities | | |
| Unsecured Liabilities | | |
| Other - Sunny Optics | (8,852,122.86) | |
| Total Pre-petition Liabilities | | (24,732,858.14) |
| TOTAL LIABILITIES | | (25,116,649.57) |
| | | |
| EQUITY: | | |
| Common Stock | (1.00) | |
| Paid In Capital | (5,375,643.27) | |
| Retained Earnings | 11,235,987.75 | |
| Estimated P/L | 6,117,764.61 | |
| TOTAL EQUITY | | 11,978,108.09 |
| TOTAL LIABILITIES & EQUITY | | (13,138,541.48) |

*Balance sheet for Debtor and Mexico entity are combined due to intercompany transactions that cannot be separated.

## XI. QUESTIONNAIRE

|     |                                                                                                                                                                                                                  | No  | Yes |
| --- | ---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | --- | --- |
| 1.  | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below:                                                          | x   |     |

|     |                                                                                                                                                                                                                                             | No  | Yes |
| --- | ----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | --- | --- |
| 2.  | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below:                     | x   |     |

3.

State what progress was made during the reporting period toward filing a plan of reorganization
The Debtor is in the process of retaining an investment banking firm to assist with a sale.

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|     |                                                                                                                                                                      | No  | Yes |
| --- | -------------------------------------------------------------------------------------------------------------------------------------------------------------------- | --- | --- |
| 6.  | Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | x   |     |

I, Victor Aniceto, President,
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

1/20/20
Date

Principal for debtor-in-possession

**EAST WEST BANK**

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895 5650

**ACCOUNT STATEMENT**

Page   1   of   20
STARTING DATE: December 01, 2019
ENDING DATE: December 31, 2019
Total days in statement period: 31
0303
( 92 )

MEADE INSTRUMENTS CORP.
CHAPTER 11 DEBTOR IN POSSESSION-OPERATIN
CASE #19-14714
27 HUBBLE
IRVINE CA 92618-4209

Have you signed up for Direct Deposits?
Get your paycheck without waiting for a
paper check and making a trip to the
bank. Payments get deposited into your
account automatically. Enrolling is easy!
Talk to your payer or call 868.895.5650
for more details!

## Commercial Analysis Checking

| Account number | 0303 | Beginning balance | | $44,352.04 |
|---|---|---|---|---|
| Enclosures | 92 | Total additions | ( 20) | 1,096,578.92 |
| Low balance | $146,334.58 | Total subtractions | ( 115) | 799,934.50 |
| Average balance | $372,721.44 | Ending balance | | $340,996.46 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 12 02 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003032201 | 178,520.99 |
| | 12 03 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003032201 | 92,495.98 |
| | 12 04 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003032201 | 33,105.01 |
| | 12 05 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003032201 | 24,963.90 |
| | 12 05 | Pre-Auth Credit | Apple Inc ACH/CRED 191205 0137972920 | 346.74 |
| | 12 06 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003032201 | 95,593.73 |
| | 12 09 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003032201 | 55,156.69 |
| | 12 10 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003032201 | 9,925.78 |
| 309486 | 12 10 | Credit Memo | FAC-19-003-392 W/O 9-4-2019 CK# 309486 | 500.00 |
| | 12 10 | Deposit Bridge | | 647.56 |
| | 12 11 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003032201 | 45,369.16 |
| | 12 12 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003032201 | 18,797.89 |
| | 12 13 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003032201 | 217,216.36 |
| | 12 16 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003032201 | 119,298.91 |
| | 12 16 | Pre-Auth Credit | GOOGLE MULTIPLE_S 191216 | 136.95 |
| | 12 17 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003032201 | 20,159.27 |

**EAST WEST BANK** Your financial bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

MEADE INSTRUMENTS CORP.

██████0303

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 12-18 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | | | 8003032201 | 48,650.25 |
| | 12-19 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | | | 8003032201 | 30,062.51 |
| | 12-20 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | | | 8003032201 | 105,399.09 |
| | 12-30 | Pre-Auth Credit | Apple Inc ACH/CRED 191230 0139397619 | 232.15 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 309732 | 12-18 | 181.25 | 309896 | 12-26 | 2,250.00 |
| 309742 * | 12-03 | 2,465.00 | 309897 | 12-06 | 5,037.32 |
| 309786 * | 12-18 | 274.00 | 309898 | 12-09 | 499.15 |
| 309799 * | 12-04 | 1,227.88 | 309900 * | 12-19 | 20,357.94 |
| 309800 | 12-03 | 345.48 | 309910 * | 12-06 | 38.00 |
| 309801 | 12-02 | 309.88 | 309913 * | 12-09 | 5,377.00 |
| 309803 * | 12-03 | 4,987.11 | 309914 | 12-12 | 191.98 |
| 309805 * | 12-02 | 989.47 | 309915 | 12-09 | 194.57 |
| 309806 | 12-02 | 634.20 | 309920 * | 12-09 | 10,593.00 |
| 309807 | 12-04 | 773.31 | 309921 | 12-03 | 1,629.06 |
| 309808 | 12-05 | 984.00 | 309927 * | 12-17 | 1,659.06 |
| 309810 * | 12-02 | 1,810.00 | 309929 * | 12-16 | 15.00 |
| 309811 | 12-03 | 1,156.00 | 309930 | 12-09 | 326.47 |
| 309814 * | 12-05 | 769.04 | 309931 | 12-06 | 14.00 |
| 309817 * | 12-03 | 8,123.50 | 309934 * | 12-09 | 9,300.00 |
| 309819 * | 12-03 | 1,000.00 | 309935 | 12-09 | 9,088.18 |
| 309820 | 12-02 | 1,500.83 | 309936 | 12-06 | 821.36 |
| 309828 * | 12-06 | 131.46 | 309937 | 12-02 | 4,224.00 |
| 309832 * | 12-30 | 259.00 | 309938 | 12-26 | 440.00 |
| 309836 * | 12-06 | 14.50 | 309940 * | 12-06 | 2,014.61 |
| 309842 * | 12-02 | 220.97 | 309943 * | 12-27 | 192.87 |
| 309858 * | 12-17 | 540.00 | 309946 * | 12-05 | 1,218.75 |
| 309863 * | 12-02 | 326.47 | 309951 * | 12-04 | 480.54 |
| 309865 * | 12-03 | 10,233.91 | 309960 * | 12-04 | 674.68 |
| 309866 | 12-09 | 1,361.86 | 309963 * | 12-03 | 1,126.11 |
| 309867 | 12-03 | 1,500.00 | 309966 * | 12-09 | 992.20 |
| 309871 * | 12-04 | 482.40 | 309968 * | 12-09 | 11,500.00 |
| 309872 | 12-03 | 328.83 | 309969 | 12-06 | 704.55 |
| 309873 | 12-03 | 181.82 | 309973 * | 12-13 | 5,325.00 |
| 309874 | 12-03 | 405.66 | 309974 | 12-09 | 22,292.13 |
| 309878 * | 12-02 | 1,200.00 | 309976 * | 12-06 | 1,118.40 |
| 309880 * | 12-02 | 1,667.97 | 309977 | 12-20 | 152.07 |
| 309886 * | 12-03 | 80.00 | 309978 | 12-06 | 9,845.52 |
| 309887 | 12-17 | 1,785.00 | 309979 | 12-06 | 1,354.27 |
| 309888 | 12-03 | 1,950.00 | 309980 | 12-06 | 500.00 |
| 309891 * | 12-04 | 4,125.00 | 309982 * | 12-06 | 9,536.69 |
| 309892 | 12-09 | 4,417.22 | 309991 * | 12-06 | 3,265.67 |
| 309895 * | 12-03 | 695.47 | 309992 | 12-05 | 5,289.08 |

# EAST WEST BANK
Your financial bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

STARTING DATE: December 01, 2019
ENDING DATE: December 31, 2019

MEADE INSTRUMENTS CORP.

0303

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 309993 | 12-06 | 1,061.84 | 310005 * | 12-26 | 326.47 |
| 309995 * | 12-31 | 4,154.39 | 310006 | 12-24 | 3,433.33 |
| 309996 | 12-30 | 766.50 | 310007 | 12-23 | 438.57 |
| 309997 | 12-26 | 2,721.90 | 310009 * | 12-31 | 1,484.23 |
| 309998 | 12-27 | 141.01 | 310010 | 12-30 | 1,216.93 |
| 309999 | 12-24 | 308.73 | 310011 | 12-30 | 21,309.44 |
| 310000 | 12-24 | 118.53 | 310017 * | 12-31 | 246.12 |
| 310001 | 12-27 | 184.71 | * Skip in check sequence | | |
| 310002 | 12-26 | 254.14 | | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 12-02 | Outgoing Wire | TIC - TECH PORTFOL IO | 29,121.00 |
| 12-02 | Preauth Debit | HRTLAND PMT SYS TXNS/FEES 191202 650000009757066 | 3,143.15 |
| 12-03 | Outgoing Wire | MEADE INSTRUMENTS MEXICO, SRL DE CV | 61,019.74 |
| 12-04 | Outgoing Wire | GOE FORSYTHE & HOD GES LLP | 52,000.00 |
| 12-06 | Outgoing Wire | RENE VILLARRUEL GA RCIA | 5,517.02 |
| 12-06 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040188 | 171.92 |
| 12-09 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040188 | 30.00 |
| 12-13 | Outgoing Wire | GROBSTEIN TEEPLE, LLP | 10,000.00 |
| 12-13 | Outgoing Wire | ADP TAX SERVICE, I NC. | 49,938.72 |
| 12-16 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040188 | 39.66 |
| 12-17 | Outgoing Wire | R.L. JONES - SAN D IEGO, INC. | 1,250.92 |
| 12-17 | Outgoing Wire | MEADE INSTRUMENTS MEXICO, SRL DE CV | 62,034.00 |
| 12-17 | Analysis Servic | ANALYSIS ACTIVITY FOR 11/19 | 855.56 |
| 12-17 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040188 | 1,952.14 |
| 12-20 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040188 | 169.44 |
| 12-23 | Outgoing Wire | R.L. JONES - SAN D IEGO, INC. | 209.93 |
| 12-23 | Outgoing Wire | ADP TAX SERVICE, I NC. | 63,949.87 |
| 12-23 | Preauth Debit | US CBP PAYMENT 018277 272032404S | 34,110.44 |
| 12-23 | Preauth Debit | US CBP PAYMENT 018277 2720337042 | 37,435.99 |
| 12-23 | Preauth Debit | US CBP PAYMENT 018277 272033303J | 52,605.57 |
| 12-24 | Outgoing Wire | MEADE INSTRUMENTS MEXICO, SRL DE CV | 15,166.67 |
| 12-31 | Outgoing Wire | TIC - TECH PORTFOL IO | 29,121.00 |
| 12-31 | Outgoing Wire | MEADE INSTRUMENTS MEXICO, SRL DE CV | 42,846.60 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-30 | 44,352.04 | 12-11 | 253,457.76 | 12-23 | 467,706.88 |
| 12-02 | 177,725.09 | 12-12 | 272,063.67 | 12-24 | 448,679.62 |
| 12-03 | 172,993.38 | 12-13 | 424,016.31 | 12-26 | 442,687.11 |
| 12-04 | 146,334.58 | 12-16 | 543,397.51 | 12-27 | 442,168.52 |
| 12-05 | 163,384.35 | 12-17 | 493,480.10 | 12-30 | 418,848.80 |
| 12-06 | 217,830.95 | 12-18 | 541,675.10 | 12-31 | 340,996.46 |
| 12-09 | 197,015.26 | 12-19 | 551,379.67 | | |
| 12-10 | 208,088.60 | 12-20 | 656,457.25 | | |

# EAST WEST BANK

Your financial bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

MEADE INSTRUMENTS CORP.

### OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



| 12/18/2019 | 309732 | $181.25 |
| 12/04/2019 | 309799 | $1,227.88 |
| 12/18/2019 | 309732 | $181.25 |
| 12/04/2019 | 309799 | $1,227.88 |
| 12/03/2019 | 309742 | $2,465.00 |
| 12/03/2019 | 309800 | $345.48 |
| 12/03/2019 | 309742 | $2,465.00 |
| 12/03/2019 | 309800 | $345.48 |
| 12/18/2019 | 309786 | $274.00 |
| 12/02/2019 | 309801 | $309.88 |
| 12/18/2019 | 309786 | $274.00 |
| 12/02/2019 | 309801 | $309.88 |



| | | |
|---|---|---|
| 12/03/2019 | 309803 | $4,987.11 |
| 12/04/2019 | 309807 | $773.31 |
| 12/03/2019 | 309803 | $4,987.11 |
| 12/04/2019 | 309807 | $773.31 |
| 12/02/2019 | 309805 | $989.47 |
| 12/05/2019 | 309808 | $984.00 |
| 12/02/2019 | 309805 | $989.47 |
| 12/05/2019 | 309808 | $984.00 |
| 12/02/2019 | 309806 | $634.20 |
| 12/02/2019 | 309810 | $1,810.00 |
| 12/02/2019 | 309806 | $634.20 |
| 12/02/2019 | 309810 | $1,810.00 |



| 12/03/2019 | 309811 | $1,156.00 |

| 12/03/2019 | 309819 | $1,000.00 |

| 12/03/2019 | 309811 | $1,156.00 |

| 12/03/2019 | 309819 | $1,000.00 |

| 12/05/2019 | 309814 | $769.04 |

| 12/02/2019 | 309820 | $1,500.83 |

| 12/05/2019 | 309814 | $769.04 |

| 12/02/2019 | 309820 | $1,500.83 |

| 12/03/2019 | 309817 | $8,123.50 |

| 12/06/2019 | 309828 | $131.46 |

| 12/03/2019 | 309817 | $8,123.50 |

| 12/06/2019 | 309828 | $131.46 |

ORIGINAL CHECK HAS MICRO PRINTING IN THE SIGNATURE LINE AND RED CHECK NUMBERS IMAGE THROUGH TO THE BACK OF SHEET

Meade Instruments Corp.
EAST WEST BANK
No. 309832
11/8/2019
***********259.00
NOT VALID AFTER 90 DAYS
***Two Hundred Fifty-Nine and 00/100 Dollars
PAY TO THE ORDER OF
DMV RENEWAL
PO BOX 942897
SACRAMENTO CA 94297-0897
7JLP495
⑈309832⑈ ⑆322070381⑆ [redacted] 0303⑈ ⑈0000025900⑈

12/30/2019 309832 $259.00

REFER TO MAKER
*122105278*
12/12/2019
3330234163
This is a LEGAL COPY of your check. You can use it the same way you would use the original check.
RETURN REASON - S
REFER TO MAKER

Meade Instruments Corp.
No. 309858
11/8/2019
***Five Hundred Forty and 00/100 Dollars
R. L. JONES SAN DIEGO, INC.
SAN DIEGO CA
USA
⑈309858⑈ ⑆322070381⑆ [redacted] 0303⑈ ⑈0000054000⑈

12/17/2019 309858 $540.00

12/30/2019 309832 $259.00

↓Do not endorse or write below this line.↓

12/17/2019 309858 $540.00

ORIGINAL CHECK HAS MICRO PRINTING IN THE SIGNATURE LINE AND RED CHECK NUMBERS IMAGE THROUGH TO THE BACK OF SHEET

Meade Instruments Corp.
EAST WEST BANK
No. 309836
11/8/2019
*************14.50
NOT VALID AFTER 90 DAYS
***Fourteen and 50/100 Dollars
PAY TO THE ORDER OF
FEDEX FREIGHT
P O BOX 7221
PASADENA CA 91109-7321
USA
⑈309836⑈ ⑆322070381⑆ [redacted] 303⑈

12/06/2019 309836 $14.50

ORIGINAL CHECK HAS MICRO PRINTING IN THE SIGNATURE LINE AND RED CHECK NUMBERS IMAGE THROUGH TO THE BACK OF SHEET

Meade Instruments Corp.
EAST WEST BANK
No. 309863
11/8/2019
***********326.47
NOT VALID AFTER 90 DAYS
***Three Hundred Twenty-Six and 47/100 Dollars
PAY TO THE ORDER OF
SPS COMMERCE, INC.
PO BOX 205782
DALLAS TX 75320-5782
⑈309863⑈ ⑆322070381⑆ [redacted] 303⑈

12/02/2019 309863 $326.47

FOR DEPOSIT ONLY
00000 0021524 03080 0017 078-8007
12-06-2019 CRED TO PAYEE
ABS END GUAR

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE
ENDORSE HERE

12/06/2019 309836 $14.50

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE
ENDORSE HERE

12/02/2019 309863 $326.47

ORIGINAL CHECK HAS MICRO PRINTING IN THE SIGNATURE LINE AND RED CHECK NUMBERS IMAGE THROUGH TO THE BACK OF SHEET

Meade Instruments Corp.
EAST WEST BANK
No. 309842
11/8/2019
************220.97
NOT VALID AFTER 90 DAYS
***Two Hundred Twenty and 97/100 Dollars
PAY TO THE ORDER OF
LEVEL 3 COMMUNICATIONS, LLC
PO BOX 910182
DENVER CO 80291-0182
USA
⑈309842⑈ ⑆322070381⑆ [redacted] 3⑈

12/02/2019 309842 $220.97

ORIGINAL CHECK HAS MICRO PRINTING IN THE SIGNATURE LINE AND RED CHECK NUMBERS IMAGE THROUGH TO THE BACK OF SHEET

Meade Instruments Corp.
EAST WEST BANK
No. 309865
11/8/2019
********10,233.91
NOT VALID AFTER 90 DAYS
***Ten Thousand Two Hundred Thirty-Three and 91/100 Dollars
PAY TO THE ORDER OF
UPS SUPPLY CHAIN SOLUTIONS, INC
28013 NETWORK PLACE
CHICAGO IL 60673-1280
⑈309865⑈ ⑆322070381⑆ [redacted] ⑈0001023391⑈

12/03/2019 309865 $10,233.91

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE
ENDORSE HERE

12/02/2019 309842 $220.97

JPMORGANCHASE BK NA CR TO NMD
120319 >074909962< PAYEE ALL
11814112 0028013 RTS RSVD
00700220 175 0000000731201737

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE
ENDORSE HERE

12/03/2019 309865 $10,233.91



12/09/2019    309866    $1,361.86



12/03/2019    309872    $328.83



12/09/2019    309866    $1,361.86



12/03/2019    309872    $328.83



12/03/2019    309867    $1,500.00



12/03/2019    309873    $181.82



12/03/2019    309867    $1,500.00



12/03/2019    309873    $181.82



12/04/2019    309871    $482.40



12/03/2019    309874    $405.66



12/04/2019    309871    $482.40



12/03/2019    309874    $405.66

Checking Account    **8003040303**
Statement Date    **12/31/2019**
Page    **10 of 20**



| Date | Check No. | Amount |
|---|---|---|
| 12/02/2019 | 309878 | $1,200.00 |
| 12/17/2019 | 887 | $1,785.00 |
| 12/02/2019 | 309878 | $1,200.00 |
| 12/17/2019 | 309887 | $1,785.00 |
| 12/02/2019 | 309880 | $1,667.97 |
| 12/03/2019 | 309888 | $1,950.00 |
| 12/02/2019 | 309880 | $1,667.97 |
| 12/03/2019 | 309888 | $1,950.00 |
| 12/03/2019 | 309886 | $80.00 |
| 12/04/2019 | 309891 | $4,125.00 |
| 12/03/2019 | 309886 | $80.00 |
| 12/04/2019 | 309891 | $4,125.00 |

Checking Account    8003040303
Statement Date    12/31/2019
Page    11 of 20



12/09/2019    309892    $4,417.22



12/06/2019    309897    $5,037.32



12/09/2019    309892    $4,417.22



12/06/2019    309897    $5,037.32



12/03/2019    309895    $695.47



12/09/2019    309898    $499.15



12/03/2019    309895    $695.47



12/09/2019    309898    $499.15



12/26/2019    309896    $2,250.00



12/19/2019    309900    $20,357.94



12/26/2019    309896    $2,250.00



12/19/2019    309900    $20,357.94

Checking Account    8003040303
Statement Date    12/31/2019
Page    12 of 20



12/06/2019    309910    $38.00



12/09/2019    309915    $194.57



12/06/2019    309910    $38.00



12/09/2019    309915    $194.57



12/09/2019    309913    $5,377.00



12/09/2019    309920    $10,593.00



12/09/2019    309913    $5,377.00



12/09/2019    309920    $10,593.00



12/12/2019    309914    $191.98



12/03/2019    309921    $1,629.06



12/12/2019    309914    $191.98



12/03/2019    309921    $1,629.06



12/17/2019    309927    $1,659.06



12/17/2019    309927    $1,659.06



12/16/2019    309929    $15.00



12/16/2019    309929    $15.00



12/09/2019    309930    $326.47



12/09/2019    309930    $326.47



12/06/2019    309931    $14.00



12/06/2019    309931    $14.00



12/09/2019    309934    $9,300.00



12/09/2019    309934    $9,300.00



12/09/2019    309935    $9,088.78



12/09/2019    309935    $9,088.78



12/06/2019    309936    $821.36



12/06/2019    309940    $2,014.61



12/06/2019    309936    $821.36



12/06/2019    309940    $2,014.61



12/02/2019    309937    $4,224.00



12/27/2019    309943    $192.87



12/02/2019    309937    $4,224.00



12/27/2019    309943    $192.87



12/26/2019    309938    $440.00



12/05/2019    309946    $1,218.75



12/26/2019    309938    $440.00



12/05/2019    309946    $1,218.75



12/04/2019   309951   $480.54



12/09/2019   309966   $992.20



12/04/2019   309951   $480.54



12/09/2019   309966   $992.20



12/04/2019   309960   $674.68



12/09/2019   309968   $11,500.00



12/04/2019   309960   $674.68



12/09/2019   309968   $11,500.00



12/03/2019   309963   $1,126.11



12/06/2019   309969   $704.55



12/03/2019   309963   $1,126.11



12/06/2019   309969   $704.55



12/13/2019    309973    $5,325.00



12/20/2019    309977    $152.07



12/13/2019    309973    $5,325.00



12/20/2019    309977    $152.07



12/09/2019    309974    $22,292.13



12/06/2019    309978    $9,845.52



12/09/2019    309974    $22,292.13



12/06/2019    309978    $9,845.52



12/06/2019    309976    $1,118.40



12/06/2019    309979    $1,354.27



12/06/2019    309976    $1,118.40



12/06/2019    309979    $1,354.27



12/06/20    309980    $500.00



12/06/2019    309980    $500.00



12/06/2019    309982    $9,536.69



12/06/2019    309982    $9,536.69



12/06/2019    309991    $3,265.67



12/06/2019    309991    $3,265.67



12/05/2019    309992    $5,289.08



12/05/2019    309992    $5,289.08



12/06/2019    309993    $1,061.84



12/06/2019    309993    $1,061.84



12/31/2019    309995    $4,154.39



12/31/2019    309995    $4,154.39



12/30/2019      309996      $766.50



12/24/2019      309999      $308.73



12/30/2019      309996      $766.50



12/24/2019      309999      $308.73



12/26/2019      309997      $2,721.90



12/24/2019      310000      $118.53

12/26/2019      309997      $2,721.90

12/24/2019      310000      $118.53



12/27/2019      309998      $141.01



12/27/2019      310001      $184.71



12/27/2019      309998      $141.01



12/27/2019      310001      $184.71

Case 8:19-bk-14714-CB    Doc 92    Filed 01/21/20    Entered 01/21/20 10:33:34    Desc
Main Document    Page 47 of 73

Checking Account    8003040303
Statement Date    12/31/2019
Page    19 of 20



12/26/2019    310002    $254.14



12/23/2019    310007    $438.57



12/26/2019    310002    $254.14



12/23/2019    310007    $438.57



12/26/2019    310005    $326.47



12/31/2019    310009    $1,484.23



12/26/2019    310005    $326.47



12/31/2019    310009    $1,484.23



12/24/2019    310006    $3,433.33



12/30/2019    310010    $1,216.93



12/24/2019    310006    $3,433.33



12/30/2019    310010    $1,216.93



12/30/2019    310011    $21,309.44



12/30/2019    310011    $21,309.44



12/31/2019    310017    $246.12



12/31/2019    310017    $246.12

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook**.

**ENTER**
Ending Balance of
this Statement…………….........    $_____

**Add** Deposits not shown
on this Statement    $_____
_____
_____
Sub Total……….    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………    $_____

**Balance**……….............................**    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____
Sub Total …………    $_____

**Add** Monthly Interest
Earned ……………………………..    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..    $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..    $_____
_____
_____
_____

**Balance**……….....................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**EAST WEST BANK**

your financial bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895 5650

**ACCOUNT STATEMENT**

Page 1 of 2
STARTING DATE: December 19, 2019
ENDING DATE: December 31, 2019
Total days in statement period: 13
8927
( 0 )

MEADE INSTRUMENTS CORP.
CHAPTER 11 DEBTOR IN POSSESSION - OPR
CASE # 19-14714
27 HUBBLE
IRVINE CA 92618-4209

Have you signed up for Direct Deposits?
Get your paycheck without waiting for a
paper check and making a trip to the
bank. Payments get deposited into your
account automatically. Enrolling is easy!
Talk to your payer or call 888.895.5650
for more details!

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 8927 | Beginning balance | | $0.00 |
| Low balance | $0.00 | Total additions | ( 9 ) | 289,884.53 |
| Average balance | $147,903.03 | Total subtractions | ( 2 ) | 1,973.37 |
| | | Ending balance | | $287,911.16 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 12 23 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003032201 | 107,301.59 |
| | 12 24 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003032201 | 62,034.00 |
| | 12 26 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003032201 | 4,875.12 |
| | 12 26 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003118919 | 24,069.59 |
| | 12 27 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003032201 | 28,523.70 |
| | 12 27 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003118919 | 9,816.00 |
| | 12 30 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003032201 | 46,539.53 |
| | 12 31 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003032201 | 1,825.00 |
| | 12 31 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003118919 | 4,900.00 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 12 27 | Automatic Trans  TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040188 | 157.00 |
| 12 30 | Automatic Trans  TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040188 | 1,816.37 |

5409   rev 03-16

**EAST WEST BANK** Your financial bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

STARTING DATE: December 19, 2019
ENDING DATE: December 31, 2019

████████8927

MEADE INSTRUMENTS CORP.

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12-23 | 107,301.59 | 12-26 | 198,280.30 | 12-30 | 281,186.16 |
| 12-24 | 169,335.59 | 12-27 | 236,463.00 | 12-31 | 287,911.16 |

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook**.

**ENTER**
Ending Balance of
this Statement.......................... $_____

**Add** Deposits not shown
on this Statement                               $_____
                                                              _____
                                                              _____
                        Sub Total.......... $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks...............................  $_____

**Balance**................................**  $_____

**ENTER**
Present Balance in
your checkbook.................... $_____

**Subtract** any service
charges, finance or
any other charges.................... $_____

                        Sub Total ............ $_____

**Add** Monthly Interest
Earned .................................. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)................... $_____
                                                         _____
                                                         _____
                                                         _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)................... $_____
                                                         _____
                                                         _____
                                                         _____

**Balance**........................................ $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**EAST WEST BANK**

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895 5650

**ACCOUNT STATEMENT**
Page   1   of   6
STARTING DATE: December 01, 2019
ENDING DATE: December 31, 2019
Total days in statement period: 31
2201
( 0)

MEADE INSTRUMENTS CORP.
CHAPTER 11 DEBTOR IN POSSESSION - A/R
CASE #19-14714
27 HUBBLE
IRVINE CA 92618-4209

Have you signed up for Direct Deposits?
Get your paycheck without waiting for a
paper check and making a trip to the
bank. Payments get deposited into your
account automatically. Enrolling is easy!
Talk to your payer or call 868.895.5650
for more details!

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 2201 | Beginning balance | | $0.00 |
| Low balance | $0.00 | Total additions | ( 114) | 1,356,469.61 |
| Average balance | $0.00 | Total subtractions | ( 24) | 1,356,469.61 |
| | | Ending balance | | $.00 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 12 02 | Wire Trans-IN | OPTICSTAR LIMITED | 99,967.00 |
| | 12 02 | Pre-Auth Credit | BEST BUY PAYMENT 2000511539 | 55.00 |
| | 12 02 | Pre-Auth Credit | AMAZON.CO 1416515 EDI PYMNTS 191202 | |
| | | | FCS000258560172 | 19,239.83 |
| | 12 02 | Deposit Bridge | | 59,259.16 |
| | 12 03 | Wire Trans-IN | OPTICSTAR LIMITED | 3,280.00 |
| | 12 03 | Pre-Auth Credit | AMAZON.CO 1417563 EDI PYMNTS 191203 | |
| | | | FCS000394440332 | 1,326.13 |
| | 12 03 | Pre-Auth Credit | WAL-MART STORES TRADE PYMT TRN* 1*4667678\ | 14,234.15 |
| | 12 03 | Pre-Auth Credit | ADORAMA INC CREDITS 191202 | 55,326.70 |
| | 12 03 | Deposit Bridge | | 18,329.00 |
| | 12 04 | Wire Trans-IN | KANTOX LTD | 21,992.32 |
| | 12 04 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191203 | |
| | | | 790089365 | 15.40 |
| | 12 04 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT | |
| | | | TRN*1*790080540*90 08965873\ | 17.05 |
| | 12 04 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191203 | |
| | | | 790095204 | 17.05 |
| | 12 04 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191203 | |
| | | | 790088296 | 22.00 |
| | 12 04 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191203 | |
| | | | 790087845 | 24.82 |
| | 12 04 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191203 | |
| | | | 790096152 | 27.17 |
| | 12 04 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191203 | |
| | | | 790097475 | 27.17 |
| | 12 04 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191203 | |
| | | | 790098199 | 27.17 |

5609    rev 03-16

# EAST WEST BANK
Your financial bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

MEADE INSTRUMENTS CORP.

| Number | Date | Transaction Description | Additions |
|--------|------|-------------------------|-----------|
| | 12-04 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT | |
| | | | TRN*1*790080022*90 08965873\ | 33.55 |
| | 12-04 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT | |
| | | | TRN*1*790084486*90 08965873\ | 42.35 |
| | 12-04 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT | |
| | | | TRN*1*790082625*90 08965873\ | 43.00 |
| | 12-04 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT | |
| | | | TRN*1*790081697*90 08965873\ | 44.00 |
| | 12-04 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT | |
| | | | TRN*1*790083648*90 08965873\ | 44.22 |
| | 12-04 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191204 | |
| | | | 790091436 | 54.34 |
| | 12-04 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191203 | |
| | | | 790096673 | 54.55 |
| | 12-04 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT | |
| | | | TRN*1*79008135 1*90 08965873\ | 60.72 |
| | 12-04 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191203 | |
| | | | 790094852 | 99.49 |
| | 12-04 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT | |
| | | | TRN*1*790080911*90 08965873\ | 135.00 |
| | 12-04 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191204 | |
| | | | 790098558 | 206.17 |
| | 12-04 | Pre-Auth Credit | QUIVERS PAYMENT 191204 000000136294178 | 3,793.35 |
| | 12-04 | Deposit | | 165.00 |
| | 12-04 | Deposit Bridge | | 6,324.12 |
| | 12-05 | Deposit Adj-Cr | FGN ITEM CK # 1967 USD | 165.00 |
| | 12-05 | Wire Trans-IN | KOSMOS SCIENTIFIC DE MEXICO SA DE C | 1,526.73 |
| | 12-05 | Wire Trans-IN | KOSMOS SCIENTIFIC DE MEXICO SA DE C | 4,221.65 |
| | 12-05 | Pre-Auth Credit | OC TANNER EDI PYMNTS 191205 0015065642 | 1,991.78 |
| | 12-05 | Pre-Auth Credit | HRTLAND PMT SYS TXNS/FEES 191205 | |
| | | | 650000009757066 | 2,077.70 |
| | 12-05 | Deposit Bridge | | 11,783.04 |
| | 12-05 | Swift IN Bk Cre | LEVENHUK OPTICS S. R.O. | 3,198.00 |
| | 12-06 | Wire Trans-IN | KHAN SCOPE CENTRE LTD | 6,053.00 |
| | 12-06 | Pre-Auth Credit | HRTLAND PMT SYS TXNS/FEES 191206 | |
| | | | 650000009757066 | 426.40 |
| | 12-06 | Pre-Auth Credit | AMAZON.CO1421002 EDI PYMNTS 191206 | |
| | | | FCS000319715872 | 46,460.20 |
| | 12-06 | Deposit Bridge | | 42,654.13 |
| | 12-09 | Pre-Auth Credit | HOME DEPOT 0537 EDI PAYMNT | |
| | | | REF*TN*2002170611\ | 174.26 |
| | 12-09 | Pre-Auth Credit | HRTLAND PMT SYS TXNS/FEES 191209 | |
| | | | 650000009757066 | 2,897.95 |
| | 12-09 | Deposit Bridge | | 52,084.48 |
| | 12-10 | Wire Trans-IN | OPTICA COSENTINO S ACI | 9,300.00 |
| | 12-10 | Deposit Bridge | | 625.78 |
| | 12-11 | Pre-Auth Credit | HRTLAND PMT SYS TXNS/FEES 191211 | |
| | | | 650000009757066 | 958.00 |
| | 12-11 | Pre-Auth Credit | COUSINEAU INVEST DEPOSIT 191211 DP68651497 | 2,429.50 |

# EAST WEST BANK
Your financial bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

MEADE INSTRUMENTS CORP.

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 12-11 | Pre-Auth Credit | AMAZON.CO1424130 EDI PYMNTS 191211 | |
| | | | FCS000319996132 | 4,810.88 |
| | 12-11 | Pre-Auth Credit | WAL-MART STORES TRADE PYMT TRN*1*4702996\ | 36,745.78 |
| | 12-11 | Deposit Bridge | | 425.00 |
| | 12-12 | Wire Trans-IN | RUP BASANT BROS | 2,270.10 |
| | 12-12 | Pre-Auth Credit | HRTLAND PMT SYS TXNS/FEES 191212 | |
| | | | 650000009757066 | 1,032.80 |
| | 12-12 | Deposit Bridge | | 15,494.99 |
| | 12-13 | Wire Trans-IN | KOSMOS SCIENTIFIC DE MEXICO SA DE C | 1,388.70 |
| | 12-13 | Wire Trans-IN | KANTOX LTD | 99,975.00 |
| | 12-13 | Wire Trans-IN | KANTOX LTD | 104,849.33 |
| | 12-13 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191212 | |
| | | | 790100042 | 17.05 |
| | 12-13 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191212 | |
| | | | 790092675 | 17.82 |
| | 12-13 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191212 | |
| | | | 790093022 | 21.00 |
| | 12-13 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191212 | |
| | | | 790092247 | 33.00 |
| | 12-13 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191212 | |
| | | | 790091835 | 36.40 |
| | 12-13 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191213 | |
| | | | 790101676 | 54.34 |
| | 12-13 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191212 | |
| | | | 790101384 | 66.55 |
| | 12-13 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191212 | |
| | | | 790099034 | 113.55 |
| | 12-13 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191212 | |
| | | | 790100695 | 361.17 |
| | 12-13 | Pre-Auth Credit | HRTLAND PMT SYS TXNS/FEES 191213 | |
| | | | 650000009757066 | 3,360.00 |
| | 12-13 | Deposit | | 663.00 |
| | 12-13 | Deposit Bridge | | 6,922.45 |
| | 12-16 | Pre-Auth Credit | HOME DEPOT 0537 EDI PAYMNT | |
| | | | REF*TN*2002260163\ | 25.20 |
| | 12-16 | Pre-Auth Credit | HRTLAND PMT SYS TXNS/FEES 191216 | |
| | | | 650000009757066 | 140.00 |
| | 12-16 | Pre-Auth Credit | OC TANNER EDI PYMNTS 191216 0015066499 | 26,486.80 |
| | 12-16 | Pre-Auth Credit | AMAZON.CO1429113 EDI PYMNTS 191216 | |
| | | | FCS000240099912 | 59,246.58 |
| | 12-16 | Deposit Bridge | | 33,400.33 |
| | 12-17 | Deposit Adj-Cr | FGN ITEM CK # 1974 USD | 663.00 |
| | 12-17 | Wire Trans-IN | GERILU DISTRIB, RE PRESENTACAO E CO | 7,840.64 |
| | 12-17 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191217 | |
| | | | 790102649 | 50.45 |
| | 12-17 | Pre-Auth Credit | HRTLAND PMT SYS TXNS/FEES 191217 | |
| | | | 650000009757066 | 1,545.00 |
| | 12-17 | Pre-Auth Credit | SKYPOINT SRL 9373198 191217 9373198 | 9,741.18 |
| | 12-17 | Deposit Bridge | | 319.00 |

**EAST WEST BANK**
Your financial bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

ACCOUNT STATEMENT

Page   4   of   6
STARTING DATE: December 01, 2019
ENDING DATE: December 31, 2019

MEADE INSTRUMENTS CORP.

2201

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 12-18 | Pre-Auth Credit | AMAZON.CO1431113 EDI PYMNTS 191218 | |
| | | | FCS000259570722 | 120.60 |
| | 12-18 | Pre-Auth Credit | HRTLAND PMT SYS TXNS/FEES 191218 | |
| | | | 650000009757066 | 2,976.00 |
| | 12-18 | Pre-Auth Credit | QUIVERS PAYMENT 191218 000000138507268 | 6,731.39 |
| | 12-18 | Pre-Auth Credit | WAL-MART STORES TRADE PYMT TRN*1*4733885\ | 38,822.26 |
| | 12-19 | Wire Trans-IN | NIMAX GMBH | 13,624.84 |
| | 12-19 | Pre-Auth Credit | AMAZON.CO1431649 EDI PYMNTS 191219 | |
| | | | FCS000200694922 | 2,106.22 |
| | 12-19 | Pre-Auth Credit | HRTLAND PMT SYS TXNS/FEES 191219 | |
| | | | 650000009757066 | 14,331.45 |
| | 12-20 | Wire Trans-IN | CS ELECTRONICS LTD | 87,966.29 |
| | 12-20 | Pre-Auth Credit | HRTLAND PMT SYS TXNS/FEES 191220 | |
| | | | 650000009757066 | 1,876.80 |
| | 12-20 | Pre-Auth Credit | Touch of Modern EDI PYMNTS 191220 | |
| | | | 100070008931222 | 2,337.66 |
| | 12-20 | Deposit Bridge | | 1,577.23 |
| | 12-20 | Deposit Bridge | | 11,641.11 |
| | 12-23 | Pre-Auth Credit | OC TANNER EDI PYMNTS 191223 0015067033 | 4,519.00 |
| | 12-23 | Pre-Auth Credit | HRTLAND PMT SYS TXNS/FEES 191223 | |
| | | | 650000009757066 | 7,541.63 |
| | 12-23 | Pre-Auth Credit | WAL-MART STORES TRADE PYMT TRN*1*4751098\ | 13,088.64 |
| | 12-23 | Pre-Auth Credit | AMAZON.CO1435787 EDI PYMNTS 191223 | |
| | | | FCS000241178172 | 52,907.01 |
| | 12-23 | Deposit Bridge | | 29,245.31 |
| | 12-24 | Pre-Auth Credit | TRANSFORM KM LLC CORP PYMNT 191224 | |
| | | | 790104751 | 44.72 |
| | 12-24 | Pre-Auth Credit | HOME DEPOT 0537 EDI PAYMNT | |
| | | | REF*TN*2002223292\ | 115.92 |
| | 12-24 | Pre-Auth Credit | HRTLAND PMT SYS TXNS/FEES 191224 | |
| | | | 650000009757066 | 16,927.65 |
| | 12-24 | Pre-Auth Credit | AMAZON.CO1436760 EDI PYMNTS 191224 | |
| | | | FCS000397834142 | 44,945.71 |
| | 12-26 | Pre-Auth Credit | BEST BUY PAYMENT 2000514438 | 119.09 |
| | 12-26 | Deposit Bridge | | 14,583.18 |
| | 12-27 | Pre-Auth Credit | HRTLAND PMT SYS TXNS/FEES 191227 | |
| | | | 650000009757066 | 3,735.31 |
| | 12-27 | Pre-Auth Credit | AMAZON.CO1439874 EDI PYMNTS 191227 | |
| | | | FCS000352000742 | 24,788.39 |
| | 12-30 | Pre-Auth Credit | HOME DEPOT 0537 EDI PAYMNT | |
| | | | REF*TN*2002290391\ | 15.68 |
| | 12-30 | Pre-Auth Credit | AMAZON.CO1441809 EDI PYMNTS 191230 | |
| | | | FCS000378778592 | 259.00 |
| | 12-30 | Pre-Auth Credit | BEST BUY PAYMENT 2000514832 | 292.08 |
| | 12-30 | Pre-Auth Credit | HRTLAND PMT SYS TXNS/FEES 191230 | |
| | | | 650000009757066 | 351.60 |
| | 12-30 | Pre-Auth Credit | OC TANNER EDI PYMNTS 191230 0015067498 | 550.00 |
| | 12-30 | Deposit Bridge | | 45,071.17 |

# EAST WEST BANK

Your financial bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

ACCOUNT STATEMENT

Page   5   of   6
STARTING DATE: December 01, 2019
ENDING DATE: December 31, 2019
███████2201

MEADE INSTRUMENTS CORP.

| Number | Date 12-31 | Transaction Description | | Additions |
|---|---|---|---|---|
| | | Pre-Auth Credit | HRTLAND PMT SYS TXNS/FEES 191231 650000009757066 | 1,825.00 |

## DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 12-02 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | 178,520.99 |
| 12-03 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | 92,495.98 |
| 12-04 | Deposit Corr-DE | | 165.00 |
| 12-04 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | 33,105.01 |
| 12-05 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | 24,963.90 |
| 12-06 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | 95,593.73 |
| 12-09 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | 55,156.69 |
| 12-10 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | 9,925.78 |
| 12-11 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | 45,369.16 |
| 12-12 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | 18,797.89 |
| 12-13 | Deposit Corr-DE | | 663.00 |
| 12-13 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | 217,216.36 |
| 12-16 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | 119,298.91 |
| 12-17 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | 20,159.27 |
| 12-18 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | 48,650.25 |
| 12-19 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | 30,062.51 |
| 12-20 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003040303 | 105,399.09 |
| 12-23 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003118927 | 107,301.59 |
| 12-24 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003118927 | 62,034.00 |
| 12-26 | Dep Rtn Stopped | | 9,827.15 |
| 12-26 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003118927 | 4,875.12 |
| 12-27 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003118927 | 28,523.70 |
| 12-30 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003118927 | 46,539.53 |
| 12-31 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003118927 | 1,825.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-30 | 0.00 | 12-11 | 0.00 | 12-23 | 0.00 |
| 12-02 | 0.00 | 12-12 | 0.00 | 12-24 | 0.00 |
| 12-03 | 0.00 | 12-13 | 0.00 | 12-26 | 0.00 |
| 12-04 | 0.00 | 12-16 | 0.00 | 12-27 | 0.00 |
| 12-05 | 0.00 | 12-17 | 0.00 | 12-30 | 0.00 |
| 12-06 | 0.00 | 12-18 | 0.00 | 12-31 | 0.00 |
| 12-09 | 0.00 | 12-19 | 0.00 | | |
| 12-10 | 0.00 | 12-20 | 0.00 | | |

# EAST WEST BANK

Your financial bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

MEADE INSTRUMENTS CORP.

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook**.

**ENTER**
Ending Balance of
this Statement……………….......... $_____

**Add** Deposits not shown
on this Statement                          $_____
                                          _____
                                          _____
                    **Sub Total**……… $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………      $_____

**Balance**……….............................** $_____

**ENTER**
Present Balance in
your checkbook…………………      $_____

**Subtract** any service
charges, finance or
any other charges…………………   $_____
                    **Sub Total** …………   $_____

**Add** Monthly Interest
Earned ……………………………..   $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
                                    _____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
                                    _____
                                    _____
                                    _____

**Balance**……….....................................  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# EAST WEST BANK

Direct inquiries to:
888 895 5650

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

**ACCOUNT STATEMENT**

Page   1   of   1
STARTING DATE: December 19, 2019
ENDING DATE: December 31, 2019
Total days in statement period: 13
    8919
( 0)

MEADE INSTRUMENTS CORP.
CHAPTER 11 DEBTOR IN POSSESSION - A/R
CASE # 19-14714
27 HUBBLE
IRVINE CA 92618-4209

Have you signed up for Direct Deposits?
Get your paycheck without waiting for a
paper check and making a trip to the
bank. Payments get deposited into your
account automatically. Enrolling is easy!
Talk to your payer or call 868.895.5650
for more details!

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 8919 | Beginning balance | | $0.00 |
| Low balance | $0.00 | Total additions | ( 3 ) | 38,785.59 |
| Average balance | $0.00 | Total subtractions | ( 3 ) | 38,785.59 |
| | | Ending balance | | $.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 12 26 | Pre-Auth Credit | WAL-MART STORES TRADE PYMT TRN*1*4763267\ | 24,069.59 |
| | 12 27 | Wire Trans-IN | 1/KENKO TOKINA CO.,LTD. | 9,816.00 |
| | 12 31 | Wire Trans-IN | NIMAX GMBH | 4,900.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 12 26 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003118927 | 24,069.59 |
| 12 27 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003118927 | 9,816.00 |
| 12 31 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 8003118927 | 4,900.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12 26 | 0.00 | 12 27 | 0.00 | 12 31 | 0.00 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year to date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………......... $_____

**Add** Deposits not shown
on this Statement          $_____
                          _____
                          _____
          **Sub Total**………. $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………  $_____

**Balance**……….............………..** $_____

**ENTER**
Present Balance in
your checkbook…………………  $_____

**Subtract** any service
charges, finance or
any other charges………………  $_____

          **Sub Total** …………  $_____

**Add** Monthly Interest
Earned ……………………………..  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..  $_____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..  $_____
                                  _____
                                  _____

**Balance**……….....................……….  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we may provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**EAST WEST BANK**

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895 5650

**ACCOUNT STATEMENT**

Page   1   of   3
STARTING DATE: December 01, 2019
ENDING DATE: December 31, 2019
Total days in statement period: 31

0188
( 2)

MEADE INSTRUMENTS CORP.
CHAPTER 11 DEBTOR IN POSSESSION-PAYROLL
CASE #19-14714
27 HUBBLE
IRVINE CA 92618-4209

Have you signed up for Direct Deposits?
Get your paycheck without waiting for a
paper check and making a trip to the
bank. Payments get deposited into your
account automatically. Enrolling is easy!
Talk to your payer or call 888.895.5650
for more details!

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 0188 | Beginning balance | | $0.00 |
| Enclosures | 2 | Total additions | ( 7) | 4,336.53 |
| Low balance | $0.00 | Total subtractions | ( 8) | 4,336.53 |
| Average balance | $0.00 | Ending balance | | $.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 12 06 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003040303 | 171.92 |
| | 12 09 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003040303 | 30.00 |
| | 12 16 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003040303 | 39.66 |
| | 12 17 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003040303 | 1,952.14 |
| | 12 20 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003040303 | 169.44 |
| | 12 27 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003118927 | 157.00 |
| | 12 30 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 8003118927 | 1,816.37 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1194 | 12 16 | 39.66 | 1195 | 12 17 | 113.71 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 12 06 | Preauth Debit | ADP PAYROLL FEES ADP - FEES 191206 2RW9K 5870933 | 171.92 |
| 12 09 | Preauth Debit | ADP Tax ADP Tax 191209 K4W9K 2471455VV | 30.00 |
| 12 17 | Preauth Debit | PRINCIPAL PERIS PLIC-PERIS 191217 5-2846300000705 | 1,838.43 |
| 12 20 | Preauth Debit | ADP PAYROLL FEES ADP - FEES 191220 2RW9K 7704025 | 169.44 |
| 12 27 | Preauth Debit | ADP PAYROLL FEES ADP - FEES 181227 2RW9K 8571252 | 157.00 |

5609    rev 03-16

# EAST WEST BANK
*Your financial bridge*

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

ACCOUNT STATEMENT
Page  2  of  3
STARTING DATE: December 01, 2019
ENDING DATE: December 31, 2019
▬▬▬▬0188

MEADE INSTRUMENTS CORP.

| Date | Transaction Description | Subtractions |
|------|------------------------|-------------|
| 12-30 | Preauth Debit    PRINCIPAL PERIS PLIC-PERIS 191230 5-2846300001040 | 1,816.37 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-30 | 0.00 | 12-16 | 0.00 | 12-27 | 0.00 |
| 12-06 | 0.00 | 12-17 | 0.00 | 12-30 | 0.00 |
| 12-09 | 0.00 | 12-20 | 0.00 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



12/16/2019          1194          $39.66



12/16/2019          1194          $39.66



12/17/2019          1195          $113.71



12/17/2019          1195          $113.71

## STATEMENT BALANCING

### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………………........  $_____

**ENTER**
Present Balance in
your checkbook…………………  $_____

**Add** Deposits not shown
on this Statement                          $_____
                                             _____
                                             _____
              **Sub Total**……….  $_____

**Subtract** any service
charges, finance or
any other charges…………………  $_____

              **Sub Total** …………  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………..  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..  $_____
                                             _____
                                             _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..  $_____
                                             _____
                                             _____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….............................**  $_____

**Balance**……….................................  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**EAST WEST BANK**

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895 5650

ACCOUNT STATEMENT
Page   1   of   1
STARTING DATE: December 19, 2019
ENDING DATE: December 31, 2019
Total days in statement period: 13
8901
( 0 )

MEADE INSTRUMENTS CORP.
CAHPTER 11 DEBTOR IN POSSESSION -PAYROLL
CASE #19-14714
27 HUBBLE
IRVINE CA 92618-4209

Have you signed up for Direct Deposits?
Get your paycheck without waiting for a
paper check and making a trip to the
bank. Payments get deposited into your
account automatically. Enrolling is easy!
Talk to your payer or call 888.895.5650
for more details!

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 8901 | Beginning balance | | $0.00 |
| Low balance | $0.00 | Total additions | ( 0 ) | .00 |
| Average balance | $0.00 | Total subtractions | ( 0 ) | .00 |
| | | Ending balance | | $.00 |

** No activity this statement period **

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year to date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook**.

**ENTER**
Ending Balance of
this Statement…………………........    $_____

**Add** Deposits not shown
on this Statement    $_____
_____
_____
Sub Total……….    $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………    $_____

**Balance**……….............................**    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____
Sub Total …………    $_____

**Add** Monthly Interest
Earned ………………………………    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..    $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..    $_____
_____
_____
_____

**Balance**………......................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

## MEADE INSTRUMENTS CORP.
### PROFIT & LOSS STATEMENT AS OF 12/31/2019

**REVENUE**

| | | |
|---|---|---|
| 30000 | SALES - GROSS | 981,658.78 |
| 30030 | SALES - DEFERRED | 0.00 |
| 30050 | SALES - ADJUSTMENT | -8,455.26 |
| 30060 | REVENUE - FREIGHT | 2,716.97 |
| 30070 | REVENUE - REPAIR | 334.00 |
| 30080 | REVENUE - EXTENDED WARRANTY | 0.00 |
| 30090 | REVENUE - OTHER | 190.31 |
| 30100 | SALES - RETURN | -34,166.30 |
| 30110 | SALES - DISCOUNT AND ALLOWANCE | -2,275.95 |
| 30120 | SALES - REBATES | -563.58 |
| 30200 | SALES - RETURNS RESERVE | 0.00 |
| | **TOTAL REVENUE** | **939,438.97** |

**COST OF SALES**

| | | |
|---|---|---|
| 40000 | STD COST OF SALES | 603,359.60 |
| 40030 | STD COST OF SALES - DEFERRED | 0.00 |
| 40050 | STD COST OF SALES - ADJUSTMENT | 0.00 |
| 40100 | STD COST OF SALES - RETURN | -14,064.90 |
| 40200 | STD COST OF SALES - RETURN RESERVE | 0.00 |
| 41000 | PURCHASE PRICE VARIANCE - RAW MATERIAL | 0.00 |
| 41010 | PURCHASE PRICE VARIANCE - FINISHED GOOD | -1,632.00 |
| 41100 | MATERIAL OH INCURRED - FREIGHT | 56,414.65 |
| 41110 | MATERIAL OH INCURRED - DUTY | 85,744.73 |
| 41190 | MATERIAL OH APPLIED | 0.00 |
| 41200 | DIRECT LABOR INCURRED - REGULAR | 0.00 |
| 41210 | DIRECT LABOR INCURRED - OVERTIME | 0.00 |
| 41220 | DIRECT LABOR INCURRED - TAX & BENEFIT | 0.00 |
| 41290 | DIRECT LABOR APPLIED | 0.00 |
| 41300 | FACTORY VARIABLE OH INCURRED | 0.00 |
| 41321 | SUPPLIES - SHIPPING | 0.00 |
| 41326 | PRINTING - LABELS | 0.00 |
| 41390 | FACTORY VARIABLE OH APPLIED | 0.00 |
| 41400 | JOB VARIANCE | 0.00 |
| 41450 | PART NUMBER CONVERSION VARIANCE | -20.43 |
| 41500 | FREIGHT IN - RAW & FINISH MATERIALS | 0.00 |
| 41501 | FREIGHT - MX TO IRVINE | 0.00 |
| 41510 | CUSTOMS | 0.00 |
| 41515 | REWORK | 0.00 |
| 41520 | SCRAP PRODUCTION | 0.00 |
| 41521 | SCRAP - IMPORT PRODUCT | 980.38 |
| 41522 | SCRAP - MAKE PRODUCT | 0.00 |
| 41525 | HAZARDOUS WASTE | 0.00 |
| 41530 | SET UP EXPENSE | 0.00 |
| 41540 | QUANTITY ADJUSTMENT | 866.32 |
| 41550 | INVENTORY ADJUSTMENT (COST ROLL ETC) | -54.18 |
| 41560 | OBSOLESCENCE | 0.00 |
| 41800 | INCOME FROM SALE OF SCRAP | 0.00 |
| 41900 | CAPITALIZED VARIANCES | 0.00 |
| 99999 | Not Assigned | 0.00 |
| | **TOTAL COST OF SALES** | **731,594.17** |

| | | |
|---|---|---|
| | **GROSS PROFIT** | **207,844.80** |
| | | 22% |

**OPERATING EXPENSE**

| Code | Description | Amount |
|---|---|---|
| 50000 | DIRECT LABOR - REGULAR | 0.00 |
| 50005 | DIRECT LABOR - OVERTIME | 0.00 |
| 50010 | INDIRECT LABOR - REGULAR - HOURLY | 2,802.62 |
| 50015 | INDIRECT LABOR - OVERTIME - HOURLY | 0.00 |
| 50020 | SALARY NON-EXEMPT | 0.00 |
| 50025 | SALARY EXEMPT | 155,744.89 |
| 50030 | VACATION - HOURLY | 0.00 |
| 50035 | VACATION - SALARY | 4,629.30 |
| 50040 | GAIN SHARE BONUS - HOURLY | 0.00 |
| 50045 | GAIN SHARE BONUS - SALARY | 0.00 |
| 50050 | CHRISTMAS BONUS - HOURLY | 0.00 |
| 50055 | CHRISTMAS BONUS - SALARY | 102.10 |
| 50060 | SEVERANCE | 0.00 |
| 50100 | FED & STATE SOCIAL SECURITY TAX - HOURLY | 0.00 |
| 50105 | FED & STATE SOCIAL SECURITY TAX - SALARY | 10,872.07 |
| 50110 | FED & STATE UNEMPLOYMENT TAX | 0.00 |
| 50200 | GROUP INSURANCE - MEDICAL | 21,309.44 |
| 50201 | INS  MEDICAL- EMPLOYEES CONTRIBUTIONS | -5,296.07 |
| 50205 | GROUP INSURANCE - LIFE | 674.68 |
| 50210 | WORKERS COMPENSATION EXPENSE | 857.08 |
| 50300 | PAYROLL PROCESSING EXPENSE | 528.36 |
| 50305 | FLEXIBLE SPENDING ADMINSTRATIVE EXPENS | 0.00 |
| 50306 | 401K ADMINSTRATIVE EXPENSE | 0.00 |
| 50310 | OTHER EMPLOYEE BENEFIT | 0.00 |
| 51000 | SUPPLIES - OPERATING | 0.00 |
| 51005 | SUPPLIES - SHIPPING | 438.57 |
| 51010 | SUPPLIES - OFFICE | 172.35 |
| 51015 | SUPPLIES - IT | 0.00 |
| 51020 | SUPPLIES - CLEANING | 0.00 |
| 51025 | SUPPLIES - MISCELLANEOUS | 32.77 |
| 51030 | FLOOR STOCK | 0.00 |
| 51040 | GRINDING WHEELS & ABRASIVES | 0.00 |
| 51050 | PERISHABLE TOOLING | 0.00 |
| 51060 | PRODUCT TOOLING | 0.00 |
| 51065 | PRODUCT DEVELOPMENTS | 0.00 |
| 51100 | STANDARD WARRANTY EXPENSE | 18,608.39 |
| 51110 | EXTENDED WARRANTY EXPENSE | 0.00 |
| 51120 | SPARE PARTS FOR NON WARRANTY REPAIR & | 0.00 |
| 51200 | MATERIAL AND SAMPLES | 61.75 |
| 52000 | SALES PROMOTIONS | 15,166.00 |
| 52010 | CO-OP ADVERTISING | 25,078.53 |
| 52020 | CUSTOMER CHARGEBACK | 1,637.94 |
| 52030 | COMMISSION | 15,441.84 |
| 52040 | FREIGHT OUT | 77,903.16 |
| 52041 | FREIGHT IN- FREIGHT & DUTY | 352.97 |
| 52110 | ADVERTISING - PRINT | 9,437.00 |
| 52120 | ADVERTISING - INTERNET | 124.15 |
| 52125 | ADVERTISING -  WEB NEWS & RADIO | 0.00 |
| 52130 | PHOTOGRAPHY EXPENSE | 0.00 |
| 52140 | DOOR PRIZE-MARKTING EXPENSES | 0.00 |
| 52145 | MARKETING PROMOTION- COMMUNITY RELｲ | 254.72 |
| 52149 | PUBLIC RELATIONS-MKTG | 0.00 |
| 52150 | WEBSITE DEVELOPMENT & MAINT. | 0.00 |
| 52159 | WEBSITE HOSTING AND SERVER | 550.00 |
| 52200 | SHOWS & CONVENTIONS - SERVICE & SET UP | 0.00 |
| 52210 | SHOWS & CONVENTIONS - PROMOTIONAL M | 0.00 |

| 52220 | SHOWS & CONVENTIONS - FREIGHT | 0.00 |
| 52230 | SHOWS & CONVENTIONS - GUEST EXPENSE | 0.00 |
| 52240 | SHOWS & CONVENTIONS - DOOR PRIZE | 0.00 |
| 52290 | SHOWS & CONVENTIONS - OTHER | 0.00 |
| 52300 | TRAVEL - LODGING, AIRLINE, AUTO | 0.00 |
| 52310 | MEALS | 33.33 |
| 52320 | ENTERTAINMENT | 0.00 |
| 52500 | POSTAGE | -54.14 |
| 52510 | DUES & SUBSCRIPTIONS | 2,413.93 |
| 52600 | ERP SYSTEM EXPENSE | 1,974.57 |
| 52610 | IT INFRASTRUCTURE & MAINTENANCE | 0.00 |
| 53010 | OTHER EMPLOYEE BENEFIT | 0.00 |
| 54000 | PROPERTY TAXES | 2,350.85 |
| 54010 | SALES AND USE TAX | 0.00 |
| 54012 | OTHER TAXES | 0.00 |
| 54020 | FIRE & GENERAL INSURANCE | 2,588.25 |
| 54100 | LEGAL FEES | 132,000.00 |
| 54110 | AUDIT FEES | 0.00 |
| 54120 | TAX PREPARATION FEES | 1,125.00 |
| 54130 | CONSULTING & PROFESSIONAL FEES | 3,590.95 |
| 54140 | INFORMATION TECHNOLOGY CONSULTING | 0.00 |
| 54150 | PERSONNEL PROCUREMENT EXPENSE | 0.00 |
| 54160 | TEMPORARY TECH AND CLERICAL SERVICES | 0.00 |
| 55000 | BANK CHARGES - NONINTEREST | 955.11 |
| 55007 | FINANCING COST | 0.00 |
| 55010 | LATE FEES AND PENALTIES | 0.00 |
| 55015 | EARLY PAY DISCOUNT | 0.00 |
| 55020 | BAD DEBT EXPENSE | 0.00 |
| 55040 | GAIN / LOSS ON SALE OF FIXED ASSET | 0.00 |
| 56000 | MAINTENANCE - MACHINERY & EQUIPMENT | 141.01 |
| 56010 | MAINTENANCE - TOOLING & INSTRUCTION | 0.00 |
| 56020 | MAINTENANCE - BUILDING | 5,675.73 |
| 56050 | AUTO AND TRUCK EXPENSE | 0.00 |
| 56100 | RENT - BUILDING | 21,366.00 |
| 56110 | RENT - OFFICE EQUIPMENT | 54.14 |
| 56120 | RENT - OFFSITE WAREHOUSE | 0.00 |
| 56130 | RENT - CONTAINER | 0.00 |
| 56140 | RENT - COMPANY HOUSING | 0.00 |
| 56150 | RENT - EQUIPMENT | 0.00 |
| 56200 | TELEPHONE | 3,119.50 |
| 56210 | UTILITIES | -2,150.41 |
| 57980 | AVAILABLE TO USE | 0.00 |
| 57990 | MISCELLANEOUS EXPENSE | 0.00 |
| 59910 | DIRECT LABOR INCURRED - ALLOCATE OUT | 0.00 |
| 59920 | FACTORY OH INCURRED - ALLOCATE OUT | 0.00 |
| | **TOTAL OPERATING EXPENSE** | **532,668.43** |
| | | |
| | **Profit from Operation** | **-324,823.63** |

**NON-OPERATING INCOME EXPENSE**

| 90000 | OTHER INCOME | -715.84 |
| 90200 | GAIN / LOSS ON FOREIGN CURRENCY EXCHAN | 0.00 |
| 90800 | ACQUISITION EXPENSE | 0.00 |
| | **TOTAL NON-OPERATING INCOME EXPENSE** | **-715.84** |

**DEPRECIATION AND AMORTIZATION EXPENSE**

| 56510 | DEPRECIATION - MACHINERY & EQUIP - US | 0.00 |

| 56511 | DEPRECIATION - MACHINERY & EQUIP - MEX | 0.00 |
| 56520 | DEPRECIATION - FURNITURE & FIXTURES - US | 83.00 |
| 56521 | DEPRECIATION - FURNITURE & FIXTURES - MI | 0.00 |
| 56530 | DEPRECIATION - OFFICE EQUIPMENT - US | 462.00 |
| 56531 | DEPRECIATION - OFFICE EQUIPMENT - MEXIC | 0.00 |
| 56535 | DEPRECIATION - SOFTWARE - US | 427.39 |
| 56536 | DEPRECIATION - SOFTWARE - MEXICO | 0.00 |
| 56540 | DEPRECIATION - AUTOS & TRUCKS - US | 0.00 |
| 56541 | DEPRECIATION - AUTOS & TRUCKS - MEXICO | 0.00 |
| 56550 | DEPRECIATION - MOLDS AND DIES - US | 0.00 |
| 56551 | DEPRECIATION - MOLDS AND DIES - MEXICO | 0.00 |
| 56552 | DEPRECIATION - MOLDS AND DIES (SUPPLIER | 444.00 |
| 56560 | DEPRECIATION - LEASEHOLD IMPROV - US | 0.00 |
| 56561 | DEPRECIATION - LEASEHOLD IMPROV - MEXIC | 0.00 |
| 56570 | DEPRECIATION - CAPITAL LEASE PROP - US | 0.00 |
| 56571 | DEPRECIATION - CAPITAL LEASE PROP - MEX | 0.00 |
| 56800 | AMORTIZATION - TRADEMARK | 0.00 |
| 56810 | AMORTIZATION - PATENT; LICENSE | 0.00 |
| 56820 | AMORTIZATION - GOODWILL | 18,313.57 |
| | **TOTAL DEPRECIATION AND AMORTIZATION** | **19,729.96** |

**INTEREST INCOME EXPENSE**

| 90100 | INTEREST EXPENSE | 0.00 |
| | **TOTAL INTEREST INCOME EXPENSE** | **0.00** |

| | **Profit before Tax Expense** | **-343,837.75** |

**TAX EXPENSE**

| 91000 | STATE AND LOCAL INCOME TAX | 0.00 |
| 91100 | PROVISION FOR INCOME TAX | 0.00 |
| | **TOTAL TAX EXPENSE** | **0.00** |

| | **NET PROFIT** | **-343,837.75** |

**Mead Instruments Corp.**
**Balance Sheet as of December 31, 2019**

| Account | Description | Total | USA | Mexico |
|---|---|---|---|---|
| **ASSETS** | | | | |
| 10100 | CASH - US OPERATING | 591,009.85 | 591,009.85 | - |
| 10105 | CASH - US AR | - | - | - |
| 10110 | CASH - US PAYROLL | 54.75 | 54.75 | - |
| 10200 | CASH - MEXICO OPERATING USD | 4,742.04 | - | 4,742.04 |
| 10215 | CASH - MEXICO OPERATING PESO | 96,230.64 | - | 96,230.64 |
| 10220 | CASH - MEXICO PAYROLL PESO | 12,857.61 | - | 12,857.61 |
| 10500 | PETTY CASH - MEXICO USD | 215.26 | - | 215.26 |
| 10505 | PETTY CASH - MEXICO PESO | 3,931.76 | - | 3,931.76 |
| 12100 | ACCOUNTS RECEIVABLE - GROSS | 1,778,147.48 | 1,778,147.48 | - |
| 12130 | ACCOUNTS RECEIVABLE - UNAPPLIED CASH | (42,663.09) | (42,663.09) | - |
| 12150 | ACCOUNTS RECEIVABLE - ADJUSTMENT | 947,660.00 | 947,660.00 | - |
| 12200 | ALLOWANCE FOR DOUBTFUL ACCOUNTS | (47,267.99) | (47,267.99) | - |
| 12250 | SALES RETURN RESERVE | (304,806.34) | (304,806.34) | - |
| 12290 | OTHER AR RESERVE | 86.92 | 86.92 | - |
| 12500 | TAX RECEIVABLE | 19,624.99 | - | 19,624.99 |
| 13000 | INVENTORY - RAW MATERIALS | 1,697,172.03 | 38,067.22 | 1,659,104.81 |
| 13010 | INVENTORY - SUB-ASSEMBLY | 1,045,109.89 | 5,429.36 | 1,039,680.53 |
| 13020 | INVENTORY - FINISHED GOODS | 5,205,870.86 | 3,649,351.11 | 1,556,519.75 |
| 13030 | INVENTORY - IN TRANSIT | 330,933.92 | 72,152.01 | 258,781.91 |
| 13040 | INVENTORY - WORK IN PROCESS | 691,699.59 | 266.65 | 691,432.94 |
| 13100 | INVENTORY - DIRECT SHIP | 21,660.34 | 8,275.54 | 13,384.80 |
| 13150 | INVENTORY - CUSTOMER REPAIR (0 BAL) | 294.76 | 294.76 | - |
| 13200 | INVENTORY RESERVE - RAW MATERIALS | (293,291.99) | 37,311.82 | (330,603.81) |
| 13220 | INVENTORY RESERVE - FINISHED GOODS | (322,621.49) | 44,983.74 | (367,605.23) |
| 13230 | INVENTORY RESERVE - WORK IN PROCESS | (312,571.91) | - | (312,571.91) |
| 13360 | INVENTORY - ADJUSTMENT - RAW MATERIAL | 548,993.54 | - | 548,993.54 |
| 13370 | INVENTORY - ADJUSTMENT - FINISHED GOODS | 193,860.46 | 2,056.38 | 191,804.08 |
| 13375 | INVENTORY - ADJUSTMENT - WORK IN PROCESS | 61,458.79 | - | 61,458.79 |
| 13400 | INVENTORY - CAPITALIZED VARIANCES | 104,652.28 | - | 104,652.28 |
| 14000 | PREPAID - EMPLOYEE LOAN | 2,124.53 | - | 2,124.53 |
| 14020 | PREPAID - WORKERS COMPENSATION INSURANCE | 314.40 | 314.40 | - |
| 14030 | PREPAID - FIRE & GENERAL INSURANCE | 14,853.53 | 8,041.49 | 6,812.04 |
| 14040 | PREPAID - VENDOR PREPAYMENT | 37,885.00 | - | 37,885.00 |
| 14050 | PREPAID - TRAVEL ADVANCE | - | - | - |
| 14090 | PREPAID - OTHER EXPENSES | 69,252.26 | 42,406.76 | 26,845.50 |
| **NON-CURRENT ASSETS** | | | | |
| 15011 | PP&E - MACHINERY & EQUIPMENT - MEXICO | 3,536,818.42 | - | 3,536,818.42 |
| 15020 | PP&E - FURNITURE & FIXTURES - US | 252,983.04 | 252,983.04 | - |
| 15021 | PP&E - FURNITURE & FIXTURES - MEXICO | 2,375.88 | - | 2,375.88 |
| 15030 | PP&E - OFFICE EQUIPMENT - US | 307,739.81 | 307,739.81 | - |
| 15031 | PP&E - OFFICE EQUIPMENT - MEXICO | 168,554.44 | - | 168,554.44 |
| 15035 | PP&E - SOFTWARE - US | 265,138.44 | 265,138.44 | - |
| 15036 | PP&E - SOFTWARE - MEXICO | 17,532.57 | - | 17,532.57 |
| 15041 | PP&E - AUTOS & TRUCKS - MEXICO | 138,207.97 | - | 138,207.97 |
| 15051 | PP&E - MOLDS AND DIES - MEXICO | 401,386.76 | - | 401,386.76 |
| 15052 | PP&E - MOLDS AND DIES (SUPPLIER) | 951,187.04 | 944,325.04 | 6,862.00 |
| 15061 | PP&E - LEASEHOLD IMPROVEMENTS - MEXICO | 169,118.15 | - | 169,118.15 |
| 15100 | PP&E - C I P - US | - | - | - |
| 15101 | PP&E - C I P - MEXICO | - | - | - |
| 15511 | PP&E ACC DEPR - MACHINERY & EQUIP - MEX | (3,529,154.60) | - | (3,529,154.60) |
| 15520 | PP&E ACC DEPR - FURN. & FIXTURES - US | (251,930.21) | (251,930.21) | - |
| 15521 | PP&E ACC DEPR - FURN. & FIXTURES - MEX | (2,376.00) | - | (2,376.00) |

| | | | | |
|---|---|---|---|---|
| 15530 | PP&E ACC DEPR - OFFICE EQUIP - US | (299,599.85) | (299,599.85) | - |
| 15531 | PP&E ACC DEPR - OFFICE EQUIP - MEXICO | (167,229.03) | - | (167,229.03) |
| 15535 | PP&E ACC DEPR - SOFTWARE -US | (260,705.01) | (260,705.01) | - |
| 15536 | PP&E ACC DEPR - SOFTWARE - MEXICO | (17,480.60) | - | (17,480.60) |
| 15540 | PP&E ACC DEPR - AUTOS & TRUCKS - US | (6,314.35) | (3,300.35) | (3,014.00) |
| 15541 | PP&E ACC DEPR - AUTOS & TRUCKS - MEXICO | (131,619.09) | - | (131,619.09) |
| 15551 | PP&E ACC DEPR - MOLDS AND DIES - MEXICO | (401,385.63) | - | (401,385.63) |
| 15552 | PP&E ACC DEPR - MOLDS AND DIES (SUPPLIER | (925,751.00) | (925,751.00) | - |
| 15561 | PP&E ACC DEPR - LEASEHOLD IMPROV - MEX | (168,092.66) | - | (168,092.66) |
| 15800 | TRADEMARKS | 424,255.00 | 424,255.00 | - |
| 15801 | TRADEMARK ACC. AMORTIZATION | (424,255.00) | (424,255.00) | - |
| 15810 | COMPLETED TECHNOLOGIES | 1,620,000.00 | 1,620,000.00 | - |
| 15811 | COMPLETED TECHNOLOGIES ACC. AMORTIZATION | (1,620,000.00) | (1,620,000.00) | - |
| 15820 | GOODWILL | 2,197,629.14 | 2,197,629.14 | - |
| 15821 | GOODWILL ACC. AMORTIZATION | (1,373,517.87) | (1,373,517.87) | - |
| 17000 | SECURITY DEPOSITS | 107,551.05 | 65,000.00 | 42,551.05 |
| | **Total Assets:** | **13,138,541.48** | **7,749,184.00** | **5,389,357.48** |
| **LIABILITIES** | | | | |
| 20000 | ACCOUNTS PAYABLE - US | (239,678.73) | (187,678.73) | (52,000.00) |
| 20005 | ACCOUNTS PAYABLE - MEXICO | (58,341.37) | - | (58,341.37) |
| 20100 | VOUCHER PAYABLE (UNINVOICED) | 95,253.25 | - | 95,253.25 |
| 20200 | AP and VP Pre BK-US | (15,880,735.28) | (1,267,823.01) | (14,612,912.27) |
| 20300 | ACCOUNTS PAYABLE ACCRUAL - US | (185,400.39) | (180,468.81) | (4,931.58) |
| 20305 | ACCOUNTS PAYABLE ACCRUAL - MEXICO | 69,927.26 | - | 69,927.26 |
| 22900 | INTERCOMPANY PAYABLE  US/MEXICO | 21,314.51 | 45,102,146.83 | (45,080,832.32) |
| 23000 | ACCRUED WAGES | 28,019.81 | (48,364.00) | 76,383.81 |
| 23005 | ACCRUED VACATION | (38,956.92) | (41,926.00) | 2,969.08 |
| 23010 | ACCRUED PERSONAL SICK TIME | (111,848.84) | (6,804.69) | (105,044.15) |
| 23015 | ACCRUED EMPLOYEE TAXES WITHHOLDING | (55,670.55) | - | (55,670.55) |
| 23025 | ACCRUED PROFIT SHARING | 40,026.16 | - | 40,026.16 |
| 23030 | ACCRUED CHRISTMAS BONUS | 513.58 | - | 513.58 |
| 23095 | ACCRUED PROMOTION | (101,164.96) | (101,164.96) | - |
| 23100 | ACCRUED CO-OP ADVERTISING | (55,677.87) | (55,677.87) | - |
| 23105 | ACCRUED REBATE | (132.69) | (132.69) | - |
| 23106 | ACCRUED CUSTOMER ALLOWANCE | (129,550.38) | (93,553.13) | (35,997.25) |
| 23110 | ACCRUED STANDARD WARRANTY EXPENSE | (34,000.00) | (34,000.00) | - |
| 23115 | ACCRUED COMMISSIONS EXTERNAL | (82,547.01) | (82,547.01) | - |
| 23120 | ACCRUED FREIGHT | (72,003.48) | (72,003.48) | - |
| 23125 | ACCRUED SALES AND USE TAX | 880.88 | 880.88 | - |
| 23130 | ACCRUED OTHER TAXES | (21,194.98) | - | (21,194.98) |
| 23199 | ACCRUED OTHER | (12,500.00) | (12,500.00) | - |
| 23305 | DEFERRED EXTENDED WARRANTY REVENUE | (16,425.25) | (16,425.25) | - |
| 23500 | ACCRUED STATE AND LOCAL INCOME TAX | 3,489.11 | 3,411.11 | 78.00 |
| 23505 | TAX LIABILITY FOR CURRENT YEAR- MX | 571,877.43 | - | 571,877.43 |
| 25000 | DEFERRED TAX VALUATION | 12,504,180.00 | 12,504,180.00 | - |
| 25005 | DEFERRED TAX VALUATION ALLOWANCE | (12,504,180.00) | (12,504,180.00) | - |
| 27000 | LONG TERM DEBT - SUNNY | (8,852,122.86) | (8,852,122.86) | - |
| | **Total Liabilities:** | **(25,116,649.57)** | **34,053,246.33** | **(59,169,895.90)** |
| **OWNER'S EQUITY** | | | | |
| 29000 | COMMON STOCK | (1.00) | - | (1.00) |
| 29010 | PAID IN CAPITAL | (5,375,643.27) | - | (5,375,643.27) |
| 29020 | RETAINED EARNINGS | 11,235,987.75 | 11,235,987.75 | |
| | *Estimated P/L* | 6,117,764.61 | 6,117,764.61 | |
| | | **11,978,108.09** | **17,353,752.36** | **(5,375,644.27)** |
| | | - | 59,156,182.69 | (59,156,182.69) |