Robert P. Goe - State Bar No. 137019
Charity J. Manee – State Bar No. 286481
**GOE FORSYTHE & HODGES LLP**
18101 Von Karman Avenue, Suite 1200
Irvine, CA 92612
rgoe@goeforlaw.com
cmanee@goeforlaw.com
Telephone:  (949) 798-2460
Facsimile:   (949) 955-9437

Counsel for Debtors and Debtors-in-Possession.

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA DIVISION

| | |
|---|---|
| In re:<br><br>☒ MEADE INSTRUMENTS CORP., a Delaware corporation,<br><br>☐ SUNNY OPTICS, INC., a Delaware corporation,<br><br>☐ All Debtors.<br><br>Debtors and Debtors-in-Possession. | Case No. 8:19-bk-14714-CB<br>Jointly administered with<br>Case No. 8:19-bk-14711-CB<br><br>Chapter 11<br>**FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF GOE FORSYTHE & HODGES LLP, COUNSEL FOR DEBTOR AND DEBTOR IN POSSESSION; MEMORANDUM OF POINTS AND AUTHORITIES AND DECLARATIONS OF ROBERT P. GOE AND VICTOR ANICETO IN SUPPORT THEREOF**<br><br>Hearing:<br>Date:      April 29, 2020<br>Time:      10:00 a.m.<br>Courtroom: 5D |

**TO THE HONORABLE CATHERINE E. BAUER, UNITED STATES BANKRUPTCY JUDGE; THE OFFICE OF THE UNITED STATES TRUSTEE; AND ALL INTERESTED PARTIES:**

Pursuant to the provisions of 11 U.S.C. §§ 330 and 331, Goe Forsythe & Hodges LLP (the "Firm") applies to this Court for an award for the Firm's first interim application for fees for professional services rendered and for reimbursement of expenses ("Application") for the period from December 5, 2019 through April 6, 2020 (the "Application Period"), in the representation of Meade Instruments Corp., a Delaware corporation (the "Debtor") in the above-referenced case.

1    This Application is made and based upon the Memorandum of Points and Authorities, the

2    Declarations of Robert P. Goe and Victor Aniceto, all pleadings on file in this case, and all

3    evidence, both oral and written, that may be submitted prior to or at the time of the hearing on this

4    Application.

5    The Firm has taken all necessary actions to allow the case to proceed in Chapter 11 and it is

6    positioned for a successful resolution.  The Debtor and Firm have worked cooperatively and in

7    tandem with the Official Committee of Holders of Unsecured Claims ("Committee") to maximize

8    the value of the estate's assets through a Court-approved sale process.  In particular, at the

9    suggestion of the Committee and after a thorough vetting process of investment bankers in

10   obtaining competitive proposals, the Debtor and Committee jointly retained Broadway Advisors

11   LLC ("Broadway") as the estate's investment banker to pursue a sale.  Although the current

12   pandemic has slowed the sale process a bit, Debtor believes a successful sale process will occur to

13   facilitate and obtain the best offer possible.  Further, the Firm was instrumental in recently

14   obtaining a fully executed supply agreement with Debtor's primary supplier and indirect parent,

15   Ningbo Electronic Co. Ltd. ("Ningbo") as further discussed below.  This was a huge development

16   is the case as nearly all proposed bidders have inquired as to whether Ningbo would continue to

17   supply product.

18   The Firm received a retainer of $52,000 of which $40,278.50 remained as of the Petition

19   Date.

20   The Debtor currently has funds on hand of approximately $1,670,988.39.

21   **WHEFEFORE**, the Firm requests that this Court enter its order:

22   1.    Awarding the Firm as interim compensation for professional service rendered in the

23   total amount of $267,545.50 for fees, and costs in the amount of $2,393.01 during the Application

24   Period, for a total award of $269,938.51.

25   2.    Authorizing payment to the Firm of $229,660.01 ($270,036.51 less remaining

26   retainer of $40,278.50).

27   / / /

28   / / /

2

1        3.      Granting the Firm such other and further relief as the Court may deem just and

2    proper under the circumstances of this case.

3    Dated:  April 6, 2020                              Respectfully submitted by,

4                                                       GOE FORSYTHE & HODGES LLP
                                                        By: /s/Robert P. Goe
5                                                       Attorneys for Meade Instrument Corp.,
                                                        Debtor and Debtor-in-Possession
6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**MEMORANDUM OF POINTS AND AUTHORITIES**

**I.    FACTUAL BACKGROUND**

**History of Debtor and Events Leading to Bankruptcy.**

As discussed in previous court filings, Debtor is one of the leading brands and most recognized name in the telescope industry.  Debtor was founded in 1972 and began as a mail order seller of small refracting telescopes and accessories.  In 1976, Debtor started manufacturing its own products.  In or about 2009, Debtor moved its manufacturing operations to Tijuana, Mexico, at which point Debtor created Meade Instruments Mexico S.DE R.L. DE C.V. ("Meade Mexico").  The Debtor currently sells finished products to approximately 160 wholesale customers, including distributors, online retailers like Costco and Amazon, a global network of authorized Meade retailers, and others located on every continent.

In 2016, Optronic Technologies, Inc., d/b/a Orion Telescopes & Binoculars ("Orion") initiated what would become an exceedingly expensive lawsuit ("Orion Action") against Debtor, Sunny Optics, Inc., and Ningbo in the United States District Court for the San Jose Division of the Northern District of California, Case No. 5:16-cv-06370 EJD ("District Court").

In the Orion Action, Orion alleged anti-competitive and antitrust violations of federal and California law, as well as unfair business practices pursuant to California's Business and Professions Code.  Specifically, Orion alleged that (a) Ningbo, a manufacturer and distributor of consumer telescopes, conspired with one of its competitors, also a manufacturer and distributor of consumer telescopes, to fix prices, restrict output and allocate markets, (b) that Ningbo and another party that had previously settled monopolize, attempted to monopolized, and conspired to monopolize the supply and distribution markets for telescopes in the United States, and (3) that Ningbo's 2013 acquisition of Meade violated Clayton Act § 7, which bars acquisitions that tend to create a monopoly.

After three extremely costly years of litigation (attorneys' fees and other costs have exceeded $9 million), on November 26, 2019, a jury verdict was issued in favor of Orion against all defendants jointly in the amount of $16.8 million, however, treble damages would be awarded pursuant to 15 U.S.C. § 15(a), bringing the joint and several liability under the impending

judgment to $50,400,000 (the "Partial Judgment").

Following issuance of the verdict and prior to entry of the Partial Judgment, Orion immediately applied for a temporary protective order that, if granted, would effectively destroy Debtor's business operations by preventing it from paying its foreign suppliers and creditors, and paying for its foreign operations, including its manufacturing operations in Mexico.

As such, the Debtor required bankruptcy protection on an emergency basis in order to prevent Orion from effectively shutting the Debtor down and in order to facilitate an orderly sale for the benefit of creditors.

Shortly after the filing of the Debtor's bankruptcy, Orion initiated collection proceedings against Ningbo. The collection proceedings included levying and collection of funds owed to Ningbo from its United States customers.  Because payment was in doubt, Ningbo stopped shipping goods to the Debtor. As mentioned above Ningbo supplies the majority of the Debtor's inventory and without Ningbo shipments to it, it greatly hampers the Debtor's ability to complete its goal of a successful sale of its assets and resolution of claims.  Fortunately, the Firm was able to assist in negotiating a 1-year supply agreement whereby Ningbo will ship and Debtor will pay when the goods are in port and determined to be in compliance with the purchase order.  In addition, Orion has agreed to forbear from collecting against Ningbo on the Meade post-petition receivables.  Finally, the Committee and Broadway will pre-approve any purchase order between Debtor and Ningbo, which process is underway.

**Chapter 11 Milestones.**

The Firm, Debtor, and Committee are diligently working together to bring this case to a successful sale of the Debtor's assets and resolution of claims. The Debtor in furtherance of this goal and with the consent of the Committee, retained the services of Grobstein Teeple LLP as Financial Advisors ("Grobstein"), Broadway as investment banker, and Stetina Brunda Garred & Brucker as Special Intellectual Property Law Counsel ("Stetina Brunda").

The Firm and the Committee negotiated a supply agreement between Orion and Ningbo, permitting Ningbo to receive payment for supplying vital parts inventory to the Debtor.  The supply agreement should greatly enhance the value of the Debtor and increases its ability to

complete its goal of a successful sale of its assets and resolution of claims as one of the most prominent inquiries from potential bidders is whether Ningbo will be supplying inventory.

During this time period, the lease for Meade Mexico expired. The landlord insisted that it be renewed with a long-term lease, and for the Debtor to guarantee the lease which it has not in the past. The marketing of the Debtor for sale, with a long-term lease could impede any sale for a buyer who did not want the Meade Mexico operations or did not like the lease terms. Further, it could create a post-petition liability to the estate. The Debtor and the Firm with Broadway and Committee's input successfully negotiated a short-term lease with an option to terminate on two (2) months-notice, enhancing the Debtor's ability to complete its goal of a successful sale of its assets and resolution of claims.

**The Chapter 11 Bankruptcy.**

This case was commenced by the filing of a voluntary Chapter 11 petition by Debtor on December 4, 2019 (the "Petition Date").

On the Petition Date, Debtor's parent Sunny Optics, Inc. ("Optics"), also filed its voluntary chapter 11 petition and was assigned Case No. 8:19-bk-14711 CB, also in the United States Bankruptcy Court for the Central District of California, Santa Ana Division. The Debtor is a wholly owned subsidiary of Optics, the entity with which it is jointly administered.

On December 6, 2019, the Firm filed its Notice of Scheduling and Case Management Conference (ECF No. 10).

On December 9, 2019, the Firm filed the following:

a) Notice of Setting Insider Compensation (Victor Aniceto) (ECF No. 16);

b) Emergency Motion for Authorizing Use of Cash Collateral of Sheppard, Mullin, Richter & Hampton LLP (ECF No. 17);

c) Emergency Motion Authorizing Maintenance of Pre-Petition Bank Accounts for 30 days; (ECF No. 18);

d) Emergency Motion Authorizing Payment of Pre-Petition Employee Wages and Benefits (ECF No. 19);

e) Emergency Motion for Establishment of Adequate Assurance payments with

respect to Debtor's Utilities (ECF No. 20);

f)  Emergency Motion Authorizing Limiting Notice of Certain Matters Requiring Notice (ECF No. 21);

g)  Emergency Motion for Joint Administration with Sunny Optics Inc. (ECF No. 22);

h)  Extension of Time to File Schedules of Assets and Liabilities (ECF No. 23);

i)  Emergency Motion Statement Regarding Cash Collateral or Debtor In Possession Financing (ECF No. 24);

j)  Omnibus Declaration of Victor Aniceto in Support of Emergency Motions (ECF No. 25);

k)  Emergency Application for Order Shortening Time for Hearing(s) on Motions on Shortened Notice (ECF No. 26 (the foregoing are collectively referred to as the "1st Day Motions").

On December 10, 2019, the Firm filed the Supplemental Declaration of Robert P. Goe in Support of Emergency Motion Authorizing Use of Cash Collateral of Sheppard, Mullin, Richter & Hampton LLP (ECF No. 27) whereby Sheppard Mullin gave its consent to use of cash collateral.

On December 10, 2019 the Firm also filed the Debtor's Chapter 11 Status Report (ECF No. 28).

On December 11, 2019, the Firm filed the Declarations of Telephonic Notices and Notice of Hearing on Shortened time, with Proofs of Service (ECF Nos. 40 & 41).

The Court scheduled the above 1st Day Motions on December 12, 2019, which were granted pursuant to numerous Orders of the Court.

On December 12, 2019, the Debtor filed its application for approval of Goe Forsythe & Hodges LLP as general counsel to the Debtor (ECF No. 42). By the February 4, 2020 Order, this Court approved the employment of the Firm as counsel for the Debtor (ECF No. 114). The Firm has assisted the Debtor in filing all of the necessary documents to comply with the orders of this Court and the Office of the United States Trustee (the "UST") to move the case towards a

1   successful reorganization, and payments to creditors.

2         On December 16, 2019 the Firm negotiated and entered into a Stipulation with the UST

3   extending the time until January 31, 2020 for parties in interest (including any Committee which

4   had yet to be appointed at that time) to object to the compensations of Victor Aniceto, the

5   Debtor's president and his spouse Teresa Aniceto a sales assistant (ECF No. 68).  No objections

6   were filed by the UST or Committee.

7         On December 31, 2019, the Firm filed the Debtor's Periodic Report on Related Entities

8   Regarding Value, Operations and Profitability of Entities in Which the Estate Holds a Substantial

9   or Controlling Interest (ECF No. 82).

10        On January 06, 2020, the Firm filed the following documents (ECF No 86):

11            a)  Corporate resolution authorizing filing of petitions;

12            b)  Statement of Corporate Ownership filed;

13            c)  List of Equity Security Holders;

14            d)  Summary of Assets and Liabilities for Non-Individual;

15            e)  Schedule A/B Non-Individual: Property;

16            f)   Schedule D Non-Individual: Creditors Who Have Claims Secured by Property;

17            g)   Schedule E/F Non-Individual: Creditors Who Have Unsecured Claims;

18            h)   Schedule G Non-Individual: Executory Contracts and Unexpired Leases;

19            i)   Schedule H Non-Individual: Your Codebtors;

20            j)   Declaration Under Penalty of Perjury for Non-Individual Debtors;

21            k)  Statement of Financial Affairs for Non-Individual Filing for Bankruptcy;

22            l)    Disclosure of Compensation of Attorney for Debtor;

23            m) Verification of Master Mailing List of Creditors;

24            n)   List of Creditors.

25        On January 8, 2020, the Firm filed a Motion to Set Last Day to File Proofs of Claim (ECF

26  No. 87).  On January 31, 2020 the Court set the Claims Bar Date as April 16, 2020 (ECF No. 107).

27  That same date the Firm filed and served the Notice of Bar Date upon the Debtor's Creditors (ECF

28  No. 108).

1    On January 21, 2020, the Firm filed the Debtor's Monthly Operating Report No. 1 (ECF

2    No. 91).

3    On January 22, 2020 the Firm filed the Debtors' Updated Joint Chapter 11 Status

4    Conference Report (ECF No. 94)

5    After much negotiations with the Committee, it was determined that the sale of Debtor's

6    business was the best resolution for the case. The Firm took the lead (with the assistance of

7    Grobstein) in the effort to find an investment banker and obtained proposals from known advisors

8    in the industry.  Counsel for the Committee also provided candidates.  Thereafter, the Debtor and

9    the Committee solicited best and final proposals, also taking into account experience and who

10   would be the best fit to this particular assignment.  The Debtor and Committee agreed on

11   Broadway with a 2-phase structure of a $20,000 payment to determine if any sale was feasible and

12   if so, to move to Phase 2 for the sale process and a second $20,000 payment to be applied against

13   the eventual 3% sale commission or a minimum of $150,000.

14   On January 24, 2020 the Firm filed the Debtor's Joint Application with the Committee to

15   Employ Broadway as its investment banker (ECF No. 97).  After conducting a hearing on April 1,

16   2020, the Court entered its Order Approving the Employment of Broadway Advisors as the

17   Debtor's Investment Banker (ECF No. 171).

18   On January 30, 2020 the Firm filed the Debtor's Motion for Order Pursuant To 11 U.S.C. §

19   363(b)(1) Authorizing Debtor to Post Collateral for Increased Bond With Customs and Border

20   Protection (the "Bond Motion") [ECF No 99].  The Bond Motion was necessitated by U.S.

21   Customs increasing the amount of Debtor's custom's bond for international shipments and the

22   cash requirement now required due to the bankruptcy filing by Debtor's bonding company.

23   That same date the Firm filed an Application for Order Shortening Time with Proof of

24   Service for the Debtor's Bond Motion (ECF No. 100).

25   On January 30, 2020, the Firm filed the Application to Employ Stetina Brunda Garred &

26   Brucker, APC as Special Intellectual Property Counsel and Notice of Opportunity to Request A

27   Hearing on Motion (ECF No. 103).   On April 1, 2020, the Court entered its Order Approving the

28   Debtor's Application to Employ Stetina Brunda Garred & Brucker, APC as Special Intellectual

Property Counsel (ECF No. 172)   It was necessary to employ Stetina Brunda due to Debtor owning numerous patents and other IP which require monitoring and maintenance to avoid any lapses.  Debtor's pre-petition IP counsel was unwilling to be engaged post-petition.  Stetina Brunda will also be essential in evaluating any purported liens on the IP and facilitating a sale to a buyer.

On February 3, 2020, the Firm filed the Notice of Hearing on Shortened Time with copy of Order Shortening Time on its Motion for Order Pursuant To 11 U.S.C. § 363(b)(1) Authorizing Debtor to Post Collateral for the Increased Bond With Customs and Border Protection (ECF No. 112).

That same date the Firm filed a Declaration of Service of Notice of Motion for Order Pursuant to 11 U.S.C. Section 363 (b)(1) Authorizing Debtor to Post Collateral for Increase Bond With Customs and Boarder Protection on Shortened Time by Arthur E. Johnston by Telephone, Email and Mailing Filed by Debtor U.S.C. § 363(b)(1) Authorizing Debtor To Post Collateral For Increased Bond With Customs And Border Protection; Memorandum Of Points And Authorities; Declaration of Victor Aniceto In Support Thereof (ECF No. 113).  On February 05, 2020 the Court entered an Order Authorizing the Debtor to Post Collateral for Increased Bond with Customs and Border Protection (ECF No. 116).

On February 12, 2020, the Firm filed the Debtor's Amended Monthly Operating Report Number: Two for the Month Ending January 31, 2020 (ECF No. 124).

On February 21, 2020, the Firm filed Debtor's Addendum Mailing Matrix, and Amended Schedule G Non-Individual: Executory Contracts and Unexpired Leases which included all of Debtor's international distribution agreements (ECF No. 126 & 127).

At the Court's request (although no objection had been filed), on February 26, 2020, the Firm filed a Notice of Hearing with proof of service Filed by Debtor Meade Instruments Corp., Re. Application to Employ Broadway Advisors, LLC as Investment Banker Joint Application of Meade Instruments Corp., Debtor and Debtor-in-Possession and the Official Committee of Unsecured Creditors to Employ Broadway Advisors, LLC as Investment Banker; Declaration of Alfred M. Masse in Support Thereof with Proof of Service Filed by Debtor Meade Instruments

Corp. (ECF No. 132)

On March 4, 2020 the Firm filed the following documents with the Court:

1.  Motion to Assume Lease or Executory Contract Motion For Order Pursuant To 11 U.S.C. Section 365(d)(4) Extending Deadline To Assume Or Reject Unexpired Lease Of Nonresidential Real Property Or In The Alternative To Assume Lease; Memorandum Of Points And Authorities And Declaration Of Victor Aniceto In Support Thereof with proof of service concerning the lease with The Irvine Company concerning Debtor's headquarters and distribution facility (ECF No. 134),

2.  Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Motion for Order Extending Debtors Exclusivity Periods for Filing A Plan of Reorganization and Obtaining Acceptance of a Plan of Reorganization Pursuant To 11 U.S.C. § 1121; Memorandum Of Points and Authorities and Declaration Of Victor Aniceto In Support Thereof with proof of service (ECF No. 135).  After negotiations with the Committee, a stipulation was entered resolving any objection.

3.  Notice to Professionals to File Applications for Compensation with proof of service (ECF No. 136).

4.  Motion for Order Pursuant To 11 U.S.C. § 363(b)(1) Authorizing Debtor to Obtain Insurance Coverage and Enter into Premium Financing Agreement Regarding Insurance Premiums; Memorandum of Points and Authorities; Declaration of Victor Aniceto in Support Thereof with Proof of Service (ECF No. 140).

5.  Application shortening time Motion for Order Pursuant To 11 U.S.C. § 363(B)(1) Authorizing Debtor to Obtain Insurance Coverage and Enter into Premium Financing Agreement Regarding Insurance Premiums with Proof of Service (ECF No. 141).

On March 6, 2020, the Firm filed the following documents with the court:

1.  an Amended Motion for Order Pursuant to 11 U.S.C. § 363(b)(1) Authorizing

11

1             Debtor to Obtain Insurance Coverage and Enter into Premium Financing

2             Agreement Regarding Insurance Premiums; Memorandum of Points and

3             Authorities; Declaration of Victor Aniceto in Support Thereof with Proof of

4             Service (ECF No. 142)

5      2.   Schedule G Non-Individual: Executory Contracts and Unexpired Leases with Proof

6            of Service Filed by Debtor Meade Instruments Corp. (ECF No 146).

7      3.   Notice of Hearing with Proof of Service of Notice and Motion by email Filed by

8            Debtor Meade Instruments Corp., re. Amended Motion for Order Pursuant to 11

9            U.S.C. § 363(b)(1) Authorizing Debtor to Obtain Insurance Coverage and Enter

10           Into Premium Financing Agreement Regarding Insurance Premiums;

11           Memorandum of Points and Authorities; Declaration of Victor Aniceto in Support

12           Thereof with Proof of Service (ECF No. 147).

13       On March 9, 2020, the Firm filed: Declaration re: Service of Notice of Debtor's Motion for

14 Order Pursuant to 11 U.S.C. Section 363(b)(1) Authorizing the Debtor to Renew and/or Replace

15 Its Current Insurance Policies That Will Expire on April 1, 2020 and To Enter Into a Financing

16 Agreement with Its Domestic Liability Insurance Carrier to Finance its Annual Premiums on

17 Shortened Time by Arthur E. Johnston by Telephone and Email (ECF No. 149)

18       On March 11, 2020, the Firm filed the Debtor's Status Report for Chapter 11 Status

19 Conference (ECF No. 152).

20       On March 11, 2020 the Firm filed a Declaration That No Party Requested a Hearing on

21 Motion (LBR 9013-1(o)(3)) re App to Employ Stetina, et al., with Proof of Service (ECF No.

22 154), which was approved by Order entered on April 1, 2020  (ECF No. 172).

23       On March 11, 2020, the Firm filed an Amended Employ Stetina, et al., with Proof of

24 Service (ECF No. 155).

25       On March 12, 2020, the Firm filed the Debtor's Monthly Operating Report. Operating

26 Report Number: 3. For the Month Ending 02/29/2020 (ECF No. 158)

27       On April 1, 2020, Orion filed a motion for relief from stay to allow entry of a judgment

28 against Debtor [Optronic Technologies, Inc. v. Ningbo Electronic Co., Ltd., et al. - USDC Case

No. 16-cv-6370-EJD-VKD ["Orion Stay Motion") (ECF No. 159)] with a hearing scheduled for April 8, 2020, and on March 25, 2020 the Firm filed the Debtor's Opposition to the Orion Stay Motion (ECF No. 163).  The Committee also opposed the Orion Stay Motion (ECF No. 165).  At the hearing the Court granted limited stay relief to only allow the judgment to be entered.

## II.     THE FIRM HAS COMPLIED WITH THE REQUIREMENTS OF LOCAL BANKRUPTCY RULE 2016-1.

The Goe Declaration sets forth all information required pursuant to Local Bankruptcy Rule 2016-1, including the present status of the case and a narrative summarizing the services performed by the Firm on behalf of the Debtor and the resulting benefits to the estate and its creditors.  Local Bankruptcy Rule 2016-1(1) states in pertinent part:

> All applications for (interim) fees filed by attorneys, . . . shall contain the following or be accompanied by the following:
>
> (i)      A brief narrative history of the present posture of the case.  In Chapter 11 cases, the information furnished shall describe the general operations of the debtor and whether the business of the debtor, if any, is being operated at a profit or loss, cash flow, whether a plan has been filed, and if not, what are the prospects for reorganization and when it is anticipated that a plan will be filed.

In compliance with Local Bankruptcy Rule 2016-1, the Goe Declaration addresses all information required thereby.  The Goe Declaration also addresses the Firm's compliance with the Guide to Applications for Professional Compensation ("Fee Guide") of the UST, and conforms to its requirements.

## III.     THE COURT IS AUTHORIZED TO AWARD INTERIM COMPENSATION

Sections 330 and 331 of the United States Bankruptcy Code provides that the Court may award to the attorney reasonable interim compensation for actual, necessary services rendered by the attorney, based on the time, the nature, the extent and the value of such services, and the cost of comparable services to a non-debtor, as well as reimbursement of the actual, necessary expenses expended by the attorney on behalf of the Debtor.  The Firm will request compensation for time spent in the preparation of this Application.  The United States Court of Appeals, Ninth

1    Circuit in *In re Nucorp Energy, Inc.*, 764 F.2d 655, 662 (9th Cir. 1985) has held that bankruptcy

2    counsel should be compensated for services related to fee application preparation.

3    **IV.     CONCLUSION**

4         Based on the Order authorizing the Debtor to employ the Firm, the Firm requests that the

5    Court approve this Application as prayed and authorize payment from assets of the estate.

6

7                                                Respectfully submitted,

8                                                **GOE FORSYTHE & HODGE LLP**

9

10   Dated: April 8, 2020                        /s/Robert P. Goe

11                                               By: Robert P. Goe
                                                 Attorneys for Debtor-in-Possession, Meade
12                                               Instruments Corp., a Delaware corporation

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# DECLARATION OF ROBERT P. GOE

I, Robert P. Goe, declare as follows:

    1.      I am a partner with the law firm of Goe Forsythe & Hodges LLP (the "Firm"), attorneys for Debtor.  I am authorized to make this declaration on behalf of the Firm. I incorporate the foregoing facts set forth above in this Application.

    2.      The matters stated herein are within my personal knowledge and, if called upon as a witness, I could and would competently testify thereto.

    3.      I am licensed to practice in all the courts of the State of California, and I am admitted to practice before the United States District Court, Central District of California.

    4.      The Firm is a limited liability partnership, which has offices in Irvine, California. All attorneys appearing in this case are duly licensed to practice in the courts of the State of California and various United States District Courts, including the Central District of California. The Firm specializes in the fields of bankruptcy, corporate reorganization, insolvency law and business litigation.

    5.      This case was commenced on December 4, 2019, by the filing of a voluntary Chapter 11 petition by the Debtor.

    6.      On February 04, 2020, the Court entered the Order authorizing the Firm's employment as counsel to the Debtor [Docket No. 114].  The Firm has performed those legal services necessary to assist the Debtor and the estate for the benefit of all the creditors in moving the case forward toward a successful sale and resolution of claims

    7.      The Firm received a retainer of $52,000, which was utilized for fees earned prior to the filing and post-petition the balance of $40,278.50 was drawn down pursuant to a Professional Fee Statement.

## COMPENSATION REQUESTED BY THE FIRM

    8.      By this Application, the Firm is requesting that the Court approve the sum of $267,545.50 for professional services rendered to the Debtor, and for reimbursement of expenses in the sum of $2,393.01 for the period December 5, 2019 through April 6, 2020.

9.     Attached hereto as **Exhibit "1"** are the detailed time records of the Firm detailing the time and costs expended during its representation of the Debtor in this bankruptcy case. These records consist of computer printouts in the form of billing statements prepared and forwarded to the Debtor, in the ordinary course of practice by the Firm.  Time records are prepared on a daily basis by the attorneys and legal assistants of the Firm, whether or not the clients are bankruptcy clients.  Time is measured on a "tenth of an hour basis."  The billing statements contain a chronological summary of the time spent and services rendered to the Debtor by the Firm in this case.  The billing statements in this case are set forth under the Firm's file and include services rendered from December 5, 2019 through April 6, 2020, and expenses incurred on behalf of the Debtor from December 5, 2019 through April 6, 2020.

10.    This Application complies with the Fee Guide of the UST.

11.    The Firm is aware of the requirement of the Local Rules that requires a written statement by the client that it has reviewed and approved the billing, which has been met by the attached Aniceto Declaration.

12.    In compliance with the requirements of the United States Trustee Fee Guide, the Firm has created separate categories for the types of services rendered to the Debtor.  An analysis of professional time spent in each category is included herein below.  A summary of the breakdown of services and the coding for such services is as follows:

       1 - Costs Advanced

       49 - Services Performed/Other Professionals

       50 - Asset Analysis and Recovery

       51 - Asset Disposition

       52 - Business Operations

       53 - Case Administration

       54 - Claims Administration and Objections

       55 - Employee Benefits/Pensions

       56 - Fee/Employment Applications

       57 - Fee/Employment Objections

1          58 - Financing

2          59 - General Litigation

3          60 - Meeting of Creditors

4          61 - Plan and Disclosure Statement

5       13.    The following is a breakdown of the time spent and fees incurred in each

6 category of services to which professional time was billed during the period of time

7 encompassed by this Application:

8       A.    **Services Performed on Behalf of Other Professionals (Category 49).**

9       The Firm spent a total of 34.6 hours and incurred a total of $13,133.00 in professional fees

10 in this category in reviewing, revising, finalizing, negotiating the employment agreements and

11 employment applications of Grobstein, Broadway and Stetina Brunda.

12       Thereafter, the Firm prepared and filed Orders granting the employment of Broadway (and

13 also attended a hearing scheduled by the Court) and Stetina Brunda.

14       In this category one of the first tasks undertaken (and prior to the Committee appointment)

15 was to vet investment bankers as a sale was likely and the Firm immediately contacted Force 10

16 Partners and others to assist with Debtor's sale efforts.  The Firm also consulted with Grobstein if

17 they had recommendations and the Firm received a number of competing proposals.  In order to

18 find the best candidate once the Committee was appointed the search results were shared, and the

19 Committee suggested Broadway as a candidate.  After much consideration and negotiations, it was

20 agreed that the Debtor and Committee would jointly retain Broadway to allow for complete

21 transparency and a free flow of information, a process that has been working well.

22       The Firm also advised Debtor that due to the complicated nature of Chapter 11

23 proceedings and reporting requirements, it was important to have a skilled financial advisor such

24 as Grobstein.

25       Finally, the Firm prepared the necessary documents to obtain Court approval of intellectual

26 property counsel, Stetina Brunda, to make certain Debtor's patents were preserved.  This was

27 particularly important as Debtor's pre-petition counsel was unwilling to be employed as special

28 counsel.

1    The Firm has also assisted the other professionals concerning their fee applications.  In

2 sum, the Firm made certain Debtor had the necessary professionals to bring the case to a

3 successful resolution.

| ATTORNEY/ PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEES DUE |
|---|---|---|---|
| Robert P. Goe | $495.00 | 16.70 | $8,266.50 |
| Charity J. Manee | $355.00 | 8.60 | $3,053.00 |
| Arthur Johnston | $195.00 | 9.30 | $1,813.50 |
| TOTAL | | 34.6 | $13,133.00 |

The blended hourly rate for services performed in this category was $379.57.

**B.    Asset Analysis and Recovery (Category 50).**

The Firm spent a total of 35.20 hours and incurred a total of $14,692.00 in professional

fees in this category related to the identification, valuation and potential sale of the Debtor's

assets. This category includes a review of litigation documents for potential claims against third

parties related to the Orion Action. It also included review of the Debtor's intellectual property

("IP") and bringing on competent IP counsel to preserve its trademarks, patents, and other IP, as

well as review of the assignment of several IP items. The Firm advised Debtor of consolidating the

Debtor's IP to a single law firm with the expertise to maintain and manage the Debtor's various IP

rights and had multiple discussions and correspondence with the Debtor, its past and prospective

future IP law firm.

The Firm also worked with potential investment bankers as to maximizing the value of the

estate and providing diligence materials.  This includes determining potential buyers' interest in

taking over the operations of Meade Mexico which, although a separate legal entity, is a

potentially key acquisition for its manufacturing capability.

The Committee (which includes Orion as a member) believes a number of claims exist

against Sheppard Mullin including, but not limited to, Sheppard Mullin's filed UCC-1 financing

statement in the preference period as well as filing with the U.S. Patent and Trademark Office in

an effort to encumber Debtor's IP.  There are also concerns that Debtor paid all of Sheppard

Mullin's fees when Debtor was only one of 3 defendants in the Orion Action.  Another issue exists

that Sheppard Mullin took an interest adverse to its client without obtaining proper documentation to do so. Accordingly, the Firm has closely reviewed selected filings in the Orion Action which could give support to those potential claims.

In sum, the Firm has taken all actions to identify available assets and potential recoveries for the estate.

| ATTORNEY/ PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEES DUE |
|---|---|---|---|
| Robert P. Goe | $495.00 | 18.20 | $9,009.00 |
| Charity J. Manee | $355.00 | 14.80 | $5,254.00 |
| Arthur Johnston | $195.00 | 2.20 | $429.00 |
| TOTAL | | 35.20 | $14,692.00 |

The blended hourly rate for services performed in this category was $417.39.

## C.    Asset Disposition (Category 51).

The Firm spent a total of 76.10 hours and incurred a total of $33,757.50 in professional fees in this category. As noted above, upon the Firm's involvement it was determined that a Section 363 sale was the most likely reorganization scenario. Further, upon the Committee's appointment and in consultation with counsel, it was agreed that a collaborative sale effort was to be pursued expeditiously. Such work included reviewing the Debtor's operations and IP and discussions with counsel on how resolving the Orion Action could impact a sale of the Debtor. The Firm had multiple calls with the Debtor, Committee and Broadway regarding the value of the Debtor's assets, the sale process, non-disclosure agreements and marketability of the Debtor's IP, its inventory, its distribution and manufacturing locations, goodwill and other assets. The Firm had numerous correspondence with the Debtor and the Committee concerning the bankruptcy sale, reviewed purchase inquiries from prospective buyers, preparation and review of Non-Disclosure Agreements and other sale strategy and valuation related items. The Firm corresponded with prospective buyers' counsel regarding status of sale and purchase of individual brands and directed them to Broadway. The Firm reviewed liens on the estate's assets, discussed with Debtor's principals an employee buy-out option, as well as spoke with liquidators regarding the sale of assets. The Firm assisted in preparation of sale diligence materials, and reviewed lease

documents regarding the Debtor's Irvine headquarters and Mexico manufacturing location. The Firm discussed with Broadway and the Committee whether prospective purchasers would be strategic buyers or other parties in the industry.

The Firm has at all times strived to provide the client timely and appropriate legal advice as to its fiduciary duties in Chapter 11. The Firm has also been proactive in its efforts to build a consensus in the case around an orderly and efficient sale process. The Firm was cognizant of the magnitude of the Orion Action jury verdict as well as the other unsecured creditors of the estate. The Firm's efforts have been focused to bring maximum value as quickly as possible to the estate by engaging Broadway after a thorough vetting of investment bankers specializing in asset sales of this size. Both the Firm and Committee counsel also negotiated the best terms possible while still incentivizing Broadway through an adequate compensation structure. Prior to Broadway's engagement, the Firm had prepared charts of the competing proposals so Debtor and Committee could easily evaluate each respective professional's terms. The Firm and Debtor also sought guidance from Grobstein, Debtor's financial advisor, as to sale strategies and to provide accurate financial accounting that would allow potential buyers to expedite the due diligence process.

The Firm also explored from the beginning of the case whether Orion was a potential buyer when considering its major stake in the case and that it had sought to acquire Debtor in 2013. The Firm engaged both Orion's bankruptcy litigation counsel and although no agreement has been reached, the lines of communication remain open particularly depending on the level of interest from third-party buyers.

In sum, great progress has been made by the Firm in establishing the proper foundation for a successful sale process.

| ATTORNEY/ PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEES DUE |
|---|---|---|---|
| Robert P. Goe | $495.00 | 56.50 | $27,967.50 |
| Charity K. Manee | $355.00 | 12.30 | $4,366.50 |
| Arthur Johnston | $195.00 | 7.30 | $1,423.50 |
| **TOTAL** | | **76.10** | **$33,757.50** |

The blended hourly rate for services performed in this category was $443.59.

### D.    Business Operations (Category 52).

The Firm spent a total of 169.00 hours and incurred a total of $68,015.00 in professional fees in this category in making certain the Debtor became and has remained in full compliance with the UST's guidelines and requirements as a debtor in possession.  The Firm corresponded with and advised  the Debtor's principals regarding the UST requirements and discussions with the Debtor in preparation of the Debtor's First Day Motions: (a) Authorizing Use of Cash Collateral of Sheppard, Mullin, Richter & Hampton LLP; (b) Authorizing Maintenance of Pre-Petition Bank Accounts for 30 days; (c) Authorizing Payment of Pre-Petition Employee Wages and Benefits; (d) Establishment of Adequate Assurance payments with respect to Debtor's Utilities; (e) Motion Authorizing Limiting Notice of Certain Matters Requiring Notice; (f) Joint Administration with Sunny Optics Inc.; (g) Extension of Time to File Schedules of Assets and Liabilities; (h) Statement Regarding Cash Collateral or Debtor In Possession Financing; (i) Omnibus Declaration of Victor Aniceto in Support of Emergency Motions; (j) Application for Order Shortening Time for Hearing(s) on Motions on Shortened Notice; (k) Supplemental Declaration of Robert P. Goe in Support of Emergency Motion Authorizing Use of Cash Collateral of Sheppard, Mullin, Richter & Hampton LLP. (the "First Day Motions"). As noted above, all the First Day Motions were granted to allow Debtor to seamlessly transition into Chapter 11 and allow Debtor to continue operations.

Initially upon the filing, the Firm also corresponded with East West Bank regarding keeping pre-petition accounts open for a limited time and Debtor in Possession accounts and operations. Also as noted, the Firm prepared Orders for the 1st Day Motions, and gathered and prepared UST 7-Day Package documents.  The Firm had discussions with the Debtor regarding arrival of shipments that require payments and reviewed Debtor's Profit and Loss Statements, Balance Sheets and other financial information.

The Firm prepared the Notice of Setting Insider Compensations, and entered a stipulation with the UST concerning insider compensation to allow an extension of time to oppose after the Committee was appointed.  Eventually, no opposition was filed.  The Firm advised Debtor of various critical dates during the first one hundred-twenty days for new chapter 11 bankruptcy

filings.

The Debtor had a number of questions regarding the closing of pre-petition books and opening of new books, payments to critical vendors, and preparing thirteen-week sales and budget projections, all of which Grobstein and the Firm provided assistance.  The Firm had numerous correspondence with client regarding lease and insurance issues and prepared a letter to creditors and vendors regarding the bankruptcy process and Debtor's ordinary course operations as a debtor-in-possession.  The Firm reviewed Meade Mexico's financial documents and assisted with employee and marketing expense and reimbursements.

The Firm reviewed the Debtor's banking documents for UST compliance and customs and accounts receivable reports.  In particular, there were numerous discussions with Debtor regarding operational issues, customs bond renewal, bond insurer broker requirements.  The Firm researched violation of bankruptcy stay with regard to potential cancellation of bonds. The Firm prepared the motion to obtain new customs bond in an increased amount due to the bankruptcy filing which the Committee supported and the Court approved.  The Firm addressed multiple issues with trade creditors and in particular with Orion regarding Ningbo's willingness to ship product to Debtor. After numerous calls and in person meetings, draft stipulations were circulated and eventually entered by Debtor, Orion and Ningbo which allows Debtor to place orders approved by the Committee for the goods shipped and paid for once satisfactorily delivered and Orion will not assert a right to the payment to be made to Ningbo.  In connection with the supply agreement and other matters, the Firm has stayed informed on the Orion Action post trial orders, and other litigation matters.

The Firm was in regular communication with Debtor and others regarding risk insurance policies and need for renewals to be paid over a period of time.  Accordingly, the Firm prepared an expedited insurance motion and telephonic notice of motion and motion for hearing on shortened time authorizing the debtor to renew and/or replace its current insurance policies and enter into financing agreement with its domestic liability insurance carrier to finance its annual insurance premiums, which was not opposed by the Committee and approved by the Court.

The Firm was also required to address issues with the expiration of the Meade Mexico

lease and reviewed multiple emails and documents regarding Meade Mexico's request for an extension of its lease.  This was a very important issue in the case as the landlord was demanding a 3 to 5 year extension, which Debtor did not believe was prudent as it has yet to be determined what will be the needs and desires of a buyer.  Additionally, the Mexico landlord sought a guaranty by Debtor.  After consulting with the Committee and Broadway, Debtor went back to the landlord and negotiated a 1-year extension with early termination rights.

The Firm had multiple discussions with Debtor regarding employee issues, including the need for an immigration attorney to retain a vital IT employee, employee reimbursement for costs advanced and researched employee issues.

With these trying economic times and with the Firm's assistance, the Committee and Debtor have been working closely together on cost-cutting measures (primarily staffing).  Certain of the Committee members recognized already that Debtor had a "lean" operation but nevertheless were interested if some cuts were possible while at the same time maintaining adequate staffing levels to be attractive to a potential bidder as well as to be able to maintain operational integrity pending a sale.  The Firm provided the Committee with a detailed cost cutting plan that is being implemented immediately.

In sum, the Firm has proactively counseled Debtor on numerous operational issues while at all times keeping the Committee fully informed.

| ATTORNEY/ PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEES DUE |
|---|---|---|---|
| Robert P. Goe | $495.00 | 85.60 | $42,372.00 |
| Ronald S. Hodges | $495.00 | 1.40 | $693.00 |
| Charity J. Manee | $195.00 | 56.00 | $19,880.00 |
| Arthur Johnston | $195.00 | 26.00 | $5,070.00 |
| TOTAL | | 169.00 | $68,015.00 |

The blended hourly rate for services performed in this category was $402.45.

**E.    Case Administration (Category 53).**

The Firm spent a total of 153.10 hours and incurred a total of $38,774.50 in professional fees in this category preparing UST 7-day package, emails with Debtor regarding UST 7-day

package, completion of schedules, UST compliance requirements and correspondence with UST

regarding compliance issues. The Firm also assisted in preparation of evidence and projections to

support first day motions, the 20 Largest Unsecured Creditors service list and reviewed

compliance memoranda, as well as Debtor's backup documents to prepare schedules and

Statement of Financial Affairs.  The Firm had telephone calls to utilities and creditors to give

notice of Emergency First Day Motions for hearing set on December 12, 2019.  The Firm had a

number of discussions with Debtor regarding its responsibility to complete the UST 7-Day

package, balance of schedules and entering of a stipulation with the UST regarding insider

compensation.  After the Court approved the First Day Motions to allow Debtor to continue to

operate, the Firm prepared the necessary Orders for First Day Motions.  The Firm reviewed

Debtor's list of assets for schedules, and had multiple phone calls and meetings with Debtor

regarding preparation of schedules, Statement of Financial Affairs and the Initial Debtor

Interview.  The Firm had phone calls with UST regarding insider compensation.  The Firm

prepared the major issue and timetable report and reviewed the list of current, expired, abandoned

trademarks and patents.  The Firm reviewed various creditor documents and reviewed documents

regarding value, operations and profitability of Meade Mexico in order to prepare periodic report

required by Fed. R. Bankr. Proc. 2015.3.  The Firm also responded to multiple emails from the

Committee regarding patents, trademarks and other matters related to the sale and investment

bankers.  After the initial filings, the Firm prepared Debtor' s Amended Schedule G of Executory

Contracts to include all international distribution agreements.  Finally, in this category the Firm

reviewed monthly operating reports for completeness and redaction prior to filing with the Court

and submission to UST, and is in the process of preparing Debtor's Amended Schedule B, list of

assets.

| ATTORNEY/ PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEES DUE |
|---|---|---|---|
| Robert P. Goe | $495.00 | 24.40 | $12,078.00 |
| Charity J. Manee | $355.00 | 10.00 | $3,550.00 |
| Arthur Johnston | $195.00 | 116.30 | $22,678.50 |
| Kerry A. Murphy | $195.00 | 2.40 | $468.00 |
| **TOTAL** | | **153.10** | **$38,774.50** |

1    The blended hourly rate for services performed in this category was $253.26.

2    **F.    Claims Administration and Objections (Category 54).**

3    The Firm spent a total of 40.70 and incurred a total of $15,936.50 in professional fees in

4    this category concerning claims against the estate.  To begin, the Firm familiarized itself with the

5    Orion Action and reviewed the Partial District Court Judgment against Ningbo and thereafter

6    numerous Orion Action District Court filings to monitor status of case and in particular whether

7    the prior claim would be eliminated or reduced.  In addition, immediately upon being retained, the

8    Firm conducted a UCC-1 search where the Sheppard Mullin lien was discovered and also showed

9    the Bibby International Trade Finance lien, which the Firm investigated and determined was not

10    valid.  The Firm prepared letters to creditors regarding the operation of the Debtor in a Chapter 11

11    case to encourage continued services during the bankruptcy.  The Firm had a number of phone

12    calls with counsel for Orion and the Committee regarding claims against the estate and other

13    issues.  As part of the First Day Motions, the Firm obtained an Order limiting notice to creditors

14    and responded to numerous creditor inquiries and prepared changes of address when requested and

15    revised Debtor's list of 20 largest unsecured creditors. As to secured creditors, the Firm researched

16    statute of limitations for Delaware UCC filings.  The Firm prepared Motion to Set Bar Date and

17    served Notice of the Claims Bar Date after delay of entry of Order Granting Motion to Set Bar

18    Date at Committee's request.  The Firm had a number of phone calls and correspondence with Ori

19    Katz and others regarding Sheppard Mullin's lien and claim.  The Firm corresponded with V.

20    Aniceto and D. Mehra re administrative claims against the estate that needed to be paid.

21    The Firm corresponded with client and reviewed Custom's Bond and insurance information

22    and need for Court approval to pay after obtaining consent from the Committee.  The Firm

23    conducted legal research regarding ability to subordinate portions of Orion judgment.  The Firm

24    had a phone call with insurance company counsel regarding Customs Bond and review US

25    Customs correspondence and forward to client. The Firm reviewed McMaster 503(b)(9) claim,

26    Kuehne & Nagel claim and backup for objection, and PSC, AAS and other trade claims for

27    objection.

28    The Firm was also asked to address certain immigration issues and employee issues and

reviewed numerous memoranda regarding potential unpaid and priority employee reimbursement claims and reviewed client HR memoranda re potential priority claim and Debtor's employee policy.  The Firm reviewed Sheppard Mullin's attempt to withdraw as counsel in the District Court Action and potential defenses to its claims. In that regard, the Firm researched and drafted memorandum regarding CRPC 1.8.1 (3-300) Rules of Professional Conduct 3-300 whether Sheppard Mullin has a valid lien separate and apart from whether it is a preference having been filed within 90 days of the petition date.

In sum, the Firm has closely reviewed claims secured and unsecured, and will be challenging them as appropriate.

| ATTORNEY/ PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEES DUE |
|---|---|---|---|
| Robert P. Goe | $495.00 | 22.50 | $11,137.50 |
| Ronald S. Hodges | $495.00 | 0.80 | $396.00 |
| Elizabeth A. LaRocque | $375.00 | 1.70 | $637.50 |
| Charity J. Manee | $355.00 | 4.40 | $1,562.00 |
| Arthur Johnston | $195.00 | 11.30 | $2,203.50 |
| **TOTAL** | | **40.70** | **$15,936.50** |

The blended hourly rate for services performed in this category was $391.56

**G.     Employee Benefits/Pensions (Category 55).**

The Firm spent a total of zero (0) hours and incurred a total of $0.00 in professional fees in this category.

**H.     Fee/Employment Applications (Category 56).**

The Firm spent a total of 39.30 hours and incurred a total of $9,973.50 in professional fees in this category preparing, revising and reviewing Debtor's application to employ the Firm as its general bankruptcy counsel, serving the notice of same, and as no objection was filed, thereafter prepared a declaration that no party requested a hearing and the Order granting the Firm's employment.  The Firm prepared its 1st professional fee statement and this detailed Application of tasks performed and results obtained.  The Firm prepared a 45-day Notice to Professionals to File Fee Applications.

| ATTORNEY/ PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEES DUE |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Robert P. Goe | $495.00 | 7.70 | $3,811.50 |
| Arthur Johnston | $195.00 | 30.60 | $5,967.00 |
| Kerry A. Murphy | $195.00 | 1.00 | $195.00 |
| **TOTAL** | | **39.30** | **$9,973.50** |

The blended hourly rate for services performed in this category was $253.78.

**I.      Fee/Employment Objections (Category 57).**

The Firm spent a total of 0.30 hours and incurred a total of $148.50 in professional fees in this category reviewing the application of Sulmeyer Kupetz for possible objection.

| ATTORNEY/ PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEES DUE |
|---|---|---|---|
| Robert P. Goe | $495.00 | 0.30 | $148.50 |
| **TOTAL** | | **0.30** | **$148.50** |

The blended hourly rate for services performed in this category was $495.00.

**J.      Financing (Category 58).**

The Firm spent a total of 9.80 hours and incurred a total of $4,711.00 in professional fees in this category. The services the Firm provided are: prepare and respond to multiple emails with L. Caseria and others of Sheppard Mullin regarding consent to use of alleged cash collateral as Sheppard Mullin had filed a pre-petition UCC-1 financing statement. The Firm prepared the cash collateral motion as part of the First Day Motions. The Firm reviewed cash collateral issues and lien filings, and numerous emails to Sheppard Mullin regarding same. The Firm had phone calls with R. Brunette and reviewed Sheppard Mullins security documents regarding cash collateral claims. After filing the cash collateral motion, the Firm prepared the supplemental declaration of R. Goe concerning consent to use cash collateral by Sheppard Mullin which motion the Court granted and the Firm prepared the cash collateral Order. The Firm had phone calls and emails with D. Mehra of Grobstein regarding cash collateral and budget issues. The Firm corresponded with V. Aniceto regarding projections and continued use of cash collateral while Debtor continues to operate.

| ATTORNEY/ PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEES DUE |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Robert P. Goe | $495.00 | 8.80 | $4,356.00 |
| Charity J. Manee | $355.00 | 1.00 | $355.00 |
| **TOTAL** | | **9.80** | **$4,711.00** |

The blended hourly rate for services performed in this category was $480.71.

**K.    General Litigation (Category 59).**

The Firm spent a total of 94.20 hours and incurred a total of $38,341.00 in professional fees in this category. The services the Firm provided include monitoring the District Court docket for significant events, rulings and filings impacting the bankruptcy case in the Orion Action. As noted, pre-petition a jury verdict was entered but no judgment against Debtor. However, a Partial Judgment was entered against Ningbo which resulted in significant motion practice for a new trial and to amend the Partial Judgment, all of which could impact Orion's claim against Debtor. There was also significant collection action and request for relief that could affect Debtor as well. The Firm also reviewed documents concerning settlement efforts with Orion and the Firm took significant effort to restart that process. The Firm also corresponded with client concerning the original retention of Sheppard Mullin and potential litigation claims and legal research regarding enforceability of Sheppard Mullin lien.

The Firm was also in discussions with counsel for Orion regarding Orion's stay relief to allow entry of judgment and potential efforts to mediate. The Firm communicated with counsel at Sheppard Mullin and Debtor as to Orion's request to lift stay to allow entry of judgment and other relief and it was determined granting stay relief would be detrimental to the estate as Debtor does not have counsel employed in the District Court (which is particularly true now with Sheppard Mullin attempting to withdraw as well as Orion seeking equitable relief in addition to merely attempting to have judgment entered). The Firm emailed with L. Caseria regarding Orion's application for a writ of execution and Meade's need for Ningbo to continue to ship product and materials.

The Firm also reviewed and executed UST stipulation for insider compensation and calls re same. The Firm reviewed memoranda regarding employee concerns re conversion to Chapter 7 and respond to same. The Firm reviewed motion to alter or amend District Court judgment and District Court litigation filings re assignment order and other filings. The Firm reviewed District

28

1  Court TRO as it may impact debtor operations.  The Firm reviewed Orion's notice of levy re

2  Ningbo's assets.  The Firm had emails with L. Caseria regarding expedited mediation with Orion.

3  The Firm prepared Notice of hearing on Shortened Time on Motion For Order Pursuant To 11

4  U.S.C. § 363(b)(1) Authorizing Debtor To Post Collateral For Increased Bond With Customs and

5  Border Protection.  Electronically file Declaration regarding Telephonic, Mail and Email Service

6  regarding Notice of hearing on Shortened Time on Motion for Order Pursuant To 11 U.S.C. §

7  363(b)(1) Authorizing Debtor to Post Collateral for Increased Bond With Customs And Border

8  Protection.  The Firm prepared of notice of hearing on Shortened Time on Motion for Order

9  Pursuant To 11 U.S.C. § 363(b)(1) Authorizing Debtor to Post Collateral for Increased Bond with

10  Customs And Border Protection, and prepared the Declaration regarding Telephonic, Mail and

11  Email Service regarding Notice of hearing on Shortened Time on Motion for Order Pursuant To

12  11 U.S.C. § 363(b)(1) Authorizing Debtor to Post Collateral for Increased Bond With Customs

13  And Border Protection.  The Firm reviewed Orion's motion for OSC against Ningbo re Celestron

14  collections and the contempt motion potentially impacting Debtor and forwarded to client.  The

15  Firm reviewed Committee's memoranda/responses connecting supply agreement to stay

16  stipulation.  The Firm reviewed District Court order, OSC and other filings.  The Firm reviewed

17  Optronic's preliminary injunction request and forwarded to Committee.

18      The Firm exchanged emails with M. Horoupian regarding meeting with Orion and Debtor

19  regarding possible resolution.  The Firm prepared for and met with H. Rafatjoo and M. Horoupian,

20  as well as had calls with M. Borden and V. Aniceto regarding efforts to globally resolve.  The

21  Firm exchanged emails with M. Lane regarding the bankruptcy case and with V. Aniceto

22  regarding last settlement offer made to Orion.  The Firm corresponded with H. Rafatjoo and M.

23  Horoupian re previous settlement offer and corresponded with Greenberg Traurig and reviewed

24  settlement/litigation issues.  The Firm had a telephone call with M. Lane, possible counsel for

25  Ningbo, regarding Meade's bankruptcy matter and impact on District Court case, as well as emails

26  to M. Lane regarding automatic stay not-applicable to third parties and forward legal authorities.

27  The Firm reviewed Ningbo's opposition to equitable relief and reviewed the Court order on

28  permanent injunction and other matters.

After Debtor could not agree to stay relief terms, which included more than just to enter a judgment, Orion filed a stay motion to which the Firm prepared an opposition and reviewed Committee's opposition to same.

In sum, the Firm has guided Debtor through this matter which was complicated by the pre-petition District Court litigation which, although stayed as to Debtor, was proceeding against Ningbo. Further, the Firm has taken necessary action to protect the estate, while at the same time proactively attempting to resolve, in whole or in part, the claims of Orion.

| ATTORNEY/ PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEES DUE |
|---|---|---|---|
| Robert P. Goe | $495.00 | 57.30 | $28,363.50 |
| Ronald S. Hodges | $495.00 | 0.90 | $445.50 |
| Charity J. Manee | $355.00 | 15.70 | $5,573.50 |
| Arthur Johnston | $195.00 | 20.30 | $3,958.50 |
| TOTAL | | 94.20 | $38,341.00 |

The blended hourly rate for services performed in this category was 407.02

L.    **Meetings of Creditors (Category 60).**

The Firm spent a total of 60.90 hours and incurred a total of $24,627.50 in professional fees in this category. Generally, this category includes services relating to the Firm and Debtor's efforts to work cooperatively with the Committee in all regards including pursuing a sale of assets and identifying litigation claims to be pursued. The services the Firm provided in this category include review of order setting scheduling and case status conference, correspondence with UST regarding IDI, and researching District Court matter to and obtain copies of documents for status report, which the Court scheduled just a few days into the case. The Firm prepared the Notice of Order Setting Scheduling and Case Management Conference, electronically filed Notice of Scheduling and Case Management Conference. The Firm reviewed the Court's status conference order and reviewed 341(a) notice and prepared instructions regarding same. The Firm prepared, reviewed and revised the Chapter 11 status conference report and served same and corresponded with client re status conference. The Firm prepared for and appeared at the status conference; met with Orion's counsel regarding strategy, and had a phone call with client re status conference. The

Firm exchanged emails with V. Aniceto regarding creditor's committee formation and need to work cooperatively.  The Firm reviewed the status conference notice and had telephone calls with R. Marshack regarding the Committee.  The Firm corresponded with the UST regarding status conference and phone calls with M. Sweet regarding creditor committee formation and others.

The Firm attended Debtor's Initial Debtor Interview and met with client before and after. The Firm had multiple phone calls with creditor's counsel regarding sale and creditor positions and corresponded with client re 341(a) Meeting of Creditors.  The Firm also reviewed appointment and composition of creditor's committee and emails with V. Aniceto regarding same. The Firm had a call with creditors regarding the sale process and multiple phone calls with M. Horoupian regarding case strategy and proposed sale documents.  The Firm exchanged emails with M. Horoupian regarding motion for bar date and locating/hiring investment banker and corresponded with M. Horoupian regarding sale proposals and reviewed and forwarded various financial documents.  The Firm corresponded with Committee and others regarding bar date, and reviewed documents, met with client and prepared for 341(a) meeting.

The Firm traveled to and attended 341(a) meeting, and prepared email to V. Aniceto with a list of documents requested by Committee's counsel at the 341(a) meeting.  The Firm reviewed and forwarded substantial financial information to Committee counsel and Broadway.  The Firm corresponded with client regarding providing the Committee with financial information.  The Firm exchanged emails with M. Horoupian regarding need to retain new intellectual property counsel. The Firm corresponded with H. Rafatjoo and M. Horoupian regarding Orion cooperation, reviewed various changes to Broadway joint employment application, and prepared updated status reports.  The Firm corresponded with Committee counsel, client and financial adviser regarding sale strategy and worked on finalizing Broadway application.

The Firm reviewed and forwarded bond insurance memoranda, and reviewed the Committee's NDA memoranda.  The Firm corresponded with M. Horoupian re emergency bond hearing and corresponded with client regarding Moreo/Committee communications.  The Firm prepared for and appeared at status conference, held a brief meeting with M. Horoupian, and prepared status conference/bar date order.  The Firm exchanged emails with M. Horoupian

regarding Committee's position on Customs bond motion and reviewed the NDA memoranda/fully executed Orion agreement.  The Firm had multiple calls with M. Horoupian to discuss case strategy.  The Firm reviewed various Committee filings and reviewed Committee operations requests and forward to V. Aniceto for response.

The Firm had a number of calls with D. Mehra, V. Aniceto and Sara regarding questions from Committee re operations.  The Firm exchanged emails with D. Mehra regarding questions from Committee regarding operations.  The Firm corresponded with Committee regarding valuation issues, and emailed V. Aniceto regarding due diligence response to Broadway regarding executory contracts.  The Firm reviewed Committee request for information and responded and reviewed and responded to emails from M. Horoupian re Committee questions arising out of schedules/341(a) exam.  The Firm created DropBox location for deposit of files requested by M. Horoupian and reviewed items placed into DropBox to fulfill M. Horoupian's document request. The Firm had multiple calls handling Committee calls joined by Broadway and reviewed Committee strategy meeting memoranda, responded and analyzed Debtor responses to Committee inquiries.  The Firm reviewed Committee's sale memoranda/responses and reviewed Sheppard Mullin filings in District Court and forwarded to Committee counsel.  The Firm reviewed insurance issues for need to expedite hearing.  The Firm reviewed the Committee sale memoranda and responded regarding request for documents.  The Firm corresponded with V. Aniceto; reviewed and forwarded Committee memoranda regarding employment of Broadway, and had phone call with M. Horoupian regarding Committee challenging Sheppard Mullin liens. Correspondence with client; review and forward Committee memoranda re demand for Sheppard Mullin documents.  The Firm prepared correspondence to L. Caseria re production of documents to Orion/Committee and review memoranda re same.  The Firm reviewed and responded to Committee memoranda on sale and prepared updated case status report.  The Firm corresponded with M. Horoupian regarding District Court filings potentially affecting case.  The Firm had phone calls with M. Horoupian and A. Masse re Committee position on sale process and initially slowing down sale process and then agreeing to proceed.  The Firm corresponded with Committee counsel regarding transfer of goodwill.

The Firm attended Court hearings regarding status conference, lease extension and plan exclusivity motions.  The Firm reviewed Committee/Broadway landlord memoranda and responses regarding Meade Mexico lease.  Review and provide Meade Mexico Lease to Committee for discussions on negotiating short term extension.  The Firm reviewed Sheppard/Committee memoranda re document production.

The Firm had phone calls with Committee and Broadway re cost cutting, sale issues and finalizing supply agreement.

In sum, the Firm has worked closely with creditors by jointly agreeing to an investment banker, agreeing to sale process and recently assisting in negotiating a critical supply agreement with Ningbo.

| ATTORNEY/ PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEES DUE |
|---|---|---|---|
| Robert P. Goe | 495.00 | 40.00 | $19,800.00 |
| Charity J. Manee | $355.00 | 4.70 | $1,668.50 |
| Arthur Johnston | $195.00 | 16.20 | $3,159.00 |
| TOTAL | | 60.90 | $24,627.50 |

The blended hourly rate for services performed in this category was $404.39.

**M.**     **Plan and Disclosure Statement (Category 61).**

The Firm spent a total of 11.70 hours and incurred a total of $5,455.50 in professional fees in this category related to efforts to sell and reorganize.  The services the firm provided are: Correspondence with client and Howard Grobstein and review memoranda re reorganization strategy.  Phone call with V. Aniceto re plan/efforts to resolve Orion claim.  Correspondence with client re global strategy and review memoranda re same.  Phone call with client, Howard Grobstein and others re global case strategy.  Phone call with client and D. Mehra re case strategy. Review client global strategy memoranda and responses.  Phone call with M. Horoupian and H. Rafatjoo re sale/plan negotiations.  Preparation of exclusivity motion and review exclusivity issues and timing of motion.  Correspondence with client and review reorganization memoranda. Correspondence with Committee and review and execute exclusivity stipulation with Committee to resolve any objection.  Review and revise exclusivity order and forward for Committee review.

Review and revise lease extension order and forward for Committee approval.  Review and respond to multiple emails from M. Horoupian for financial information.  Correspondence with V. Aniceto re payments and operations.

The sale will be the lynchpin to Debtor's reorganization which will likely be followed by a liquidating plan.  By working together with the Committee and Broadway and fully cooperating in providing due diligence materials, the Firm has laid the foundation to maximize the value of the estate.

| ATTORNEY/ PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEES DUE |
|---|---|---|---|
| Robert P. Goe | $495.00 | 9.30 | $4,603.50 |
| Charity J. Manee | $355.00 | 2.40 | $852.00 |
| **TOTAL** | | **11.70** | **$5,455.50** |

The blended hourly rate for services performed in this category was $466.28.

14.     In compliance with Local Bankruptcy Rule 2016-1, the following is a summary setting forth each attorney who worked on the case and the year each was admitted to practice law.  The summary also includes the names of the legal assistants working on the case.  Other information required by this rule is included in the Firm's resume on file with the Office of the United States Trustee.

Robert P. Goe.  Partner of the Firm; admitted to practice in California in 1988; 347.30 total hours at a billable rate of $495.00 per hour.

Ronald S. Hodges.  Partner of the Firm; admitted to practice in California in 1990; 3.10 total hours at a billable rate of $495.00 per hour.

Charity J. Manee.  Associate to the Firm; admitted to practice in California in 2012; 129.90 total hours at a billable rate of $355.00 per hour.

Elizabeth A. LaRocque.  Of Counsel to the Firm; admitted to practice in California in 2002; 1.70 total hours at a billable rate of $375.00 per hour.

Arthur E. Johnson.   Paralegal with the Firm; 44.70 hours at a billable rate of $195.00 per hour. 239.90 total hours at a billable rate of $195.00 per hour.

Kerry A. Murphy.  Legal Assistant with the Firm; 3.40 total hours as a billable

rate of $195.00 per hour.

15.     Attached to this Application as **<u>Exhibit 1</u>**, and incorporated herein by this reference, are computer time sheets which set forth in detail the time spent and the precise professional services rendered by the Firm during the period covered by this Application.  In compliance with the requirements of the United States Trustee, the following is a summary setting forth the hourly rates, total number of hours worked (including "no charge time") and total fees owing for services performed by attorneys and paralegals working on the matters for the Debtor.

| **<u>ATTORNEY/PARALEGAL</u>** | **<u>HOURLY RATE</u>** | **<u>TOTAL HOURS</u>** | **<u>TOTAL FEE DUE</u>** |
|---|---|---|---|
| Robert P. Goe | $495.00 | 347.30 | $171,913.50 |
| Ronald S. Hodges | $495.00 | 3.10 | $1,534.50 |
| Charity J. Manee | $355.00 | 129.90 | $46,114.50 |
| Elizabeth A. LaRocque | $375.00 | 1.70 | $637.50 |
| Arthur E. Johnson | $195.00 | 239.90 | $46,780.50 |
| Kerry A. Murphy | $195.00 | 3.40 | $663.00 |
| **TOTAL:** | | **725.30** | **$267,545.50** |

16.     December 5, 2019 through April 6, 2020, the Firm logged a total of 725.30 hours. The Firm is seeking compensation for a total of 725.30 hours.  **The blended hourly rate for professional services performed by the attorneys and legal assistants working on this case for which the Firm is seeking compensation is $369.01.**  There have been instances where the time records indicate interoffice conferencing between attorneys and legal assistants.  Applicant believes that at times interoffice conferencing is absolutely necessary.  In order to represent the Debtor as efficiently as possible, the Firm assembles a "team" of lawyers and legal assistants. Using this team approach, the Firm can operate the case on a cost-efficient basis while assigning each required task to a lawyer at an appropriate level of expertise and experience.  A key to good teamwork is communication.  While it may not be necessary for all team members to be aware of

Case 8:19-bk-14714-MW    Doc 187    Filed 04/08/20    Entered 04/08/20 17:25:58    Desc
Main Document    Page 36 of 101

all of the intricacies of the case, it is imperative that the partner supervising the matter be aware of all developments in the case.

17.    The Firm is requesting reimbursement of costs incurred from December 5, 2019 through April 6, 2020, in the amount of $2,393.01.  With respect to the costs incurred on behalf of the Debtor for which reimbursement is hereby sought, all such costs are charged to all the firm's clients, whether debtor, creditor, trustee, or non-bankruptcy related.  All of the costs, which were anticipated to be incurred in the representation of the Debtor, were fully disclosed to the Debtor prior to the Firm's employment in this case.

18.    The Firm in the normal course of its business produces, from the records described above, computer printouts listing the costs incurred by the clients of the Firm.  The computer printouts of the Firm's costs are located on the billing statements which are attached hereto as **Exhibit 1**.

a.    **Photocopying**:  The Firm incurred the total sum of $1,307.60 in photocopying/document reproduction costs for the period covered by this Application.  The entire Firm's clients, whether debtor or creditor, are charged $.20 per page.

Whenever time allows and depending upon the anticipated total number of copies being reproduced, the Firm utilized the services of an outside copy service to reproduce the copies for service.  The charge also included postage costs for the service of the document.

b.    **Document Deliveries/Overnight/Federal Express**:  The Firm incurred the sum of $350.49 in document delivery charges.  The Firm has used document delivery services only when same-day or next-day delivery of documents and filing of pleadings is required.  The charges are billed by the businesses with which the Firm contracts to perform delivery services.  In each instance when such expedited delivery of documents is required, a three-part delivery invoice is completed stating the name of the recipient of the document, the recipient's address and the client to be charged for the delivery.   The delivery services do not charge the Firm a set fee for their services, rather they charge the Firm fees according to the distance they are required to travel in order to deliver the documents.

c.    **Postage**:  It is the Firm's practice to charge postage to clients.  The client

name, client number, number of envelopes and per envelope charge is listed.  These charges are then recorded on the client account.  The Firm incurred the sum of $273.83 in postage charges for mailing of documents, including, but not limited to (a) various motions; (b) notices; (c) professional fee statements and the notices thereof.

          **d.**    **PACER Research:**  The Firm charges to all clients the exact charge that is billed to the Firm for the use of on-line research services.  The Firm incurred the sum of $108.50 for PACER research charges.

          **e.**    **Parking/Tolls/Mileage:**  It is the Firm's practice to charge for all parking and toll costs incurred.  The Firm incurred the sum of $4.00 in parking charges.

          **f.**    **Research**:    The Firm charges to all clients the exact charge that is billed to research and retrieve documents.  The Firm incurred the sum of $59.99 in research fees.

          **g.**    **Filing/Certify/Recordation**.  The Firm charges to all clients the exact charge that is billed to obtain certified copies of documents and to record the same.  The Firm incurred the sum of $200.00 in filing/certified/recordation fees.

          **h.**    **Conference Calls**.    The Firm utilizes conference calls to keep expenses down for the estate and when the parties cannot meet in person, particularly during this COVID-19 pandemic. The Firm incurred the sum of $78.60 in conference call charges.

          **i.**    **Wire Charges**.    It is the Firm's practice to charge all clients for wire charges incurred.  The Firm incurred $10.00 in wire fees.

**SUMMARY**

| Expense | Total |
|---|---|
|  |  |
| Photocopying | $1,307.60 |
| Deliveries/Overnight | $350.49 |
| Postage | $273.83 |
| PACER | $108.50 |
| Parking/Tolls/Mileage | $4.00 |
| Research | $59.99 |
| Certify/Recordation | $200.00 |
| Conference Calls | $78.60 |
| Wire | $10.00 |
|  |  |
| **TOTAL** | **$2,393.01** |

19.     No agreement or understanding of any kind exists between the Firm and any other person for the sharing of compensation received or to be received for services rendered in connection with this Chapter 11 case.

20.     In determining the Firm's fees, this Court should take into consideration standards which have been developed by the courts for the determination of fees, including skill and experience of counsel, complexity of matters handled, services rendered in aid of the administration of this estate and in carrying out the provisions of the Bankruptcy Code, results achieved, and time expended.

21.     From December 5, 2019 through April 6, 2020, the total amount of fees incurred for services rendered on behalf of the Debtor was $267,545.50 and the total amount of costs incurred was $2,393.01.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on April 8, 2020, at Irvine, California.

/s/Robert P. Goe
Robert P. Goe

1

## **DECLARATION OF VINCENT ANICETO**

2       I am the President of Meade Instruments Corp, a Delaware corporation, the Debtor and

3  Debtor-in-Possession herein.  The matters stated hereinafter are within my own personal

4  knowledge and, if called as a witness, I could and would competently testify thereto.

5       This declaration is filed in support of the First and Interim Application for Fees and

6  Reimbursement of Costs (the "Application") of Goe Forsythe & Hodges (the "Firm").

7  Additionally, this declaration is made to comply with the Guide to Applications for Professional

8  Compensation II(A)(11) of the Office of the United States Trustee.

9       3.      I have reviewed the monthly billing statements of the Firm and have no objections

10  to the fees and costs sought therein.  I believe that the fees and costs for which the Firm has

11  applied have been of high quality and, as set forth in detail in the Declaration of Robert P. Goe

12  filed in support of the Application, have produced substantial benefit to the creditors of the estate.

13      4.      Based upon the foregoing, I respectfully submit that good cause exists for this

14  Court to award to the Firm the fees and costs for which it has applied pursuant to the Application.

15      I declare under penalty of perjury under the laws of the United States of America that the

16  foregoing is true and correct.

17      Executed this 8th day of April 2020, at _____, California.

18

19

20                                          _____
                                            Victor Aniceto
21                                          President of Debtor and Debtor in Possession
                                            Meade Instruments Corp.,
22                                          a Delaware Corporation.

23

24

25

26

27

28

# EXHIBIT 1

# EXHIBIT 1

**PreBill    Meade 4/7/2020**

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 12/6/2019 | Robert Goe | 49 - Services for Other Professionals | Review proposed Windes agreement. | 0.4 | $ 495.00 | $ 198.00 |
| 12/11/2019 | Charity Manee | 49 - Services for Other Professionals | Emails with A. Meislik re employing Force 10 as investment banker and engagement letter of Force 10. | 0.3 | $ 355.00 | $ 106.50 |
| 12/12/2019 | Charity Manee | 49 - Services for Other Professionals | Emails with A. Meislik re employment of Force 10. | 0.1 | $ 355.00 | $ 35.50 |
| 12/12/2019 | Charity Manee | 49 - Services for Other Professionals | Emails with Victor and H. Grobstein re employing Grobstein Teeple. | 0.5 | $ 355.00 | $ 177.50 |
| 12/12/2019 | Robert Goe | 49 - Services for Other Professionals | Correspondence with client re engaging Grobstein. | 0.2 | $ 495.00 | $ 99.00 |
| 12/16/2019 | Robert Goe | 49 - Services for Other Professionals | Review GT employment application. | 0.4 | $ 495.00 | $ 198.00 |
| 12/18/2019 | Robert Goe | 49 - Services for Other Professionals | Review GT and comments in employment application as financial adviser. | 0.4 | $ 495.00 | $ 198.00 |
| 12/19/2019 | Charity Manee | 49 - Services for Other Professionals | Emails with V. Aniceto re hiring Force 10 as investment banker. | 0.3 | $ 355.00 | $ 106.50 |
| 12/20/2019 | Charity Manee | 49 - Services for Other Professionals | Emails with D. Mehra re investment banker proposals. | 0.1 | $ 355.00 | $ 35.50 |
| 12/23/2019 | Charity Manee | 49 - Services for Other Professionals | Email with D. Mehra re need for IP special counsel. | 0.2 | $ 355.00 | $ 71.00 |
| 12/24/2019 | Charity Manee | 49 - Services for Other Professionals | Emails with B. Weiss re revisions to Force 10 engagement letter/terms of employment. | 0.1 | $ 355.00 | $ 35.50 |
| 12/24/2019 | Charity Manee | 49 - Services for Other Professionals | Emails with L. Hernandez and V. Aniceto re need to employ Arent Fox as IP special counsel. | 0.5 | $ 355.00 | $ 177.50 |
| 12/24/2019 | Robert Goe | 49 - Services for Other Professionals | Phone call with Diane and emails re employing Arent Fox as IP counsel. | 0.6 | $ 495.00 | $ 297.00 |
| 12/26/2019 | Charity Manee | 49 - Services for Other Professionals | Review and revise employment application for Investment Bankers. | 2.5 | $ 355.00 | $ 887.50 |
| 12/26/2019 | Robert Goe | 49 - Services for Other Professionals | Review Force 10 employment documents. | 0.6 | $ 495.00 | $ 297.00 |
| 1/2/2020 | Robert Goe | 49 - Services for Other Professionals | Review trademark memoranda and responses re employment of Arent Fox and assignment of IP. | 0.7 | $ 495.00 | $ 346.50 |
| 1/3/2020 | Robert Goe | 49 - Services for Other Professionals | Correspondence with B. Weiss; review Force 10 documents for engagement. | 0.4 | $ 495.00 | $ 198.00 |
| 1/3/2020 | Robert Goe | 49 - Services for Other Professionals | Correspondence with Diane re Arent Fox employment application. | 0.2 | $ 495.00 | $ 99.00 |
| 1/6/2020 | Robert Goe | 49 - Services for Other Professionals | Review client/investment banker memoranda. | 0.4 | $ 495.00 | $ 198.00 |
| 1/8/2020 | Charity Manee | 49 - Services for Other Professionals | Emails with Force 10 re proposed terms of employment. | 0.1 | $ 355.00 | $ 35.50 |
| 1/8/2020 | Robert Goe | 49 - Services for Other Professionals | Correspondence with Investment Bankers re proposed employment terms and work on proposed application. | 0.6 | $ 495.00 | $ 297.00 |
| 1/8/2020 | Robert Goe | 49 - Services for Other Professionals | Review revised Baaker proposals.. | 0.4 | $ 495.00 | $ 198.00 |
| 1/9/2020 | Robert Goe | 49 - Services for Other Professionals | Review Calabasas and Clareyork proposals as revised. | 0.5 | $ 495.00 | $ 247.50 |
| 1/9/2020 | Robert Goe | 49 - Services for Other Professionals | Review Force 10 response to proposals and forward to client. | 0.4 | $ 495.00 | $ 198.00 |
| 1/13/2020 | Charity Manee | 49 - Services for Other Professionals | Email from A. Ordubegian re Arent Fox declining to take on debtor's intellectual property portfolio. | 0.1 | $ 355.00 | $ 35.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 1/13/2020 | Robert Goe | 49 - Services for Other Professionals | Correspondence with M. Horoupian; review and forward investment banker proposals. | 0.7 | $ 495.00 | $ 346.50 |
| 1/13/2020 | Robert Goe | 49 - Services for Other Professionals | Correspondence with M. Horoupian re investment banker and other professionals. | 0.4 | $ 495.00 | $ 198.00 |
| 1/14/2020 | Charity Manee | 49 - Services for Other Professionals | Email from M. Horoupian to Broadway Advisors re decision to retain it as investment banker. Email from L. Lujan of Broadway Advisors re same. | 0.2 | $ 355.00 | $ 71.00 |
| 1/14/2020 | Charity Manee | 49 - Services for Other Professionals | Review Broadway Advisors documents. | 0.2 | $ 355.00 | $ 71.00 |
| 1/14/2020 | Robert Goe | 49 - Services for Other Professionals | Correspondence with client and Mark re Broadway retention and review memoranda and documents re same. | 0.5 | $ 495.00 | $ 247.50 |
| 1/15/2020 | Arthur Johnston | 49 - Services for Other Professionals | Prepare email with attachments to G. Clarkson with copies of petition, schedules and other lists to perform conflict checks prior to undertaking position. | 0.7 | $ 195.00 | $ 136.50 |
| 1/15/2020 | Charity Manee | 49 - Services for Other Professionals | Emails with G. Clarkson re retention of his firm as intellectual property counsel. | 0.1 | $ 355.00 | $ 35.50 |
| 1/16/2020 | Charity Manee | 49 - Services for Other Professionals | Emails with G. Clarkson re tasks to undertake as intellectual property counsel. | 0.4 | $ 355.00 | $ 142.00 |
| 1/16/2020 | Charity Manee | 49 - Services for Other Professionals | Emails M. Horoupian and L. Lujan re Broadway Advisors retention agreement. | 0.2 | $ 355.00 | $ 71.00 |
| 1/16/2020 | Robert Goe | 49 - Services for Other Professionals | Review and revise Stetina Brunda retainer agreement. | 0.4 | $ 495.00 | $ 198.00 |
| 1/16/2020 | Robert Goe | 49 - Services for Other Professionals | Review and comment on Broadway Advisors retention agreement and emails re same. | 0.5 | $ 495.00 | $ 247.50 |
| 1/17/2020 | Arthur Johnston | 49 - Services for Other Professionals | Revise Stetina Brunda Garred & Brucker PC's retainer agreement. | 0.7 | $ 195.00 | $ 136.50 |
| 1/17/2020 | Arthur Johnston | 49 - Services for Other Professionals | Prepare Application to Employ Broadway Advisors as Investment Bankers. | 1.3 | $ 195.00 | $ 253.50 |
| 1/17/2020 | Arthur Johnston | 49 - Services for Other Professionals | Prepare declaration of Mathew A. Newboles in support of the Application to Employ Stetina Brunda Garred & Brucker, APC as Special Intellectual Property Counsel. | 1.1 | $ 195.00 | $ 214.50 |
| 1/17/2020 | Arthur Johnston | 49 - Services for Other Professionals | Gather and review documents to prepare Application to Employ Stetina Brunda Garred & Brucker, APC as Special Intellectual Property Counsel. | 0.4 | $ 195.00 | $ 78.00 |
| 1/17/2020 | Arthur Johnston | 49 - Services for Other Professionals | Prepare Application to Employ Stetina Brunda Garred & Brucker, APC as Special Intellectual Property Counsel. | 1.4 | $ 195.00 | $ 273.00 |
| 1/17/2020 | Arthur Johnston | 49 - Services for Other Professionals | Prepare Declaration of Alfred M. Masse, in support of Application to Employ Broadway Advisors as Investment Bankers. | 1.8 | $ 195.00 | $ 351.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 1/17/2020 | Arthur Johnston | 49 - Services for Other Professionals | Gather documents to prepare Application to Employ Broadway Advisors as Investment Bankers. | 0.4 | $ 195.00 | $ 78.00 |
| 1/17/2020 | Charity Manee | 49 - Services for Other Professionals | Email with. Lujan re Broadway Advisors credentials for employment app. and terms of engagement. | 0.2 | $ 355.00 | $ 71.00 |
| 1/17/2020 | Robert Goe | 49 - Services for Other Professionals | Correspondence with client re IP counsel. | 0.2 | $ 495.00 | $ 99.00 |
| 1/17/2020 | Robert Goe | 49 - Services for Other Professionals | Review Broadway qualificational resume and forward to client. | 0.4 | $ 495.00 | $ 198.00 |
| 1/17/2020 | Robert Goe | 49 - Services for Other Professionals | Correspondence with client re Broadway agreement. | 0.2 | $ 495.00 | $ 99.00 |
| 1/17/2020 | Robert Goe | 49 - Services for Other Professionals | Review and revise Stetina Brunda employment application and declaration. | 0.5 | $ 495.00 | $ 247.50 |
| 1/17/2020 | Robert Goe | 49 - Services for Other Professionals | Review and revise Broadway Advisers employment application and declaration. | 0.7 | $ 495.00 | $ 346.50 |
| 1/20/2020 | Charity Manee | 49 - Services for Other Professionals | Emails with M. Horoupian re employment application of Broadway. | 0.2 | $ 355.00 | $ 71.00 |
| 1/21/2020 | Robert Goe | 49 - Services for Other Professionals | Correspondence with G. Clarkson and client re Stetina employment application. | 0.2 | $ 495.00 | $ 99.00 |
| 1/27/2020 | Robert Goe | 49 - Services for Other Professionals | Preparation of instructions re IP counsel. | 0.1 | $ 495.00 | $ 49.50 |
| 1/28/2020 | Charity Manee | 49 - Services for Other Professionals | Emails with S. Roe re need to employ Windes as accountants. | 0.2 | $ 355.00 | $ 71.00 |
| 1/28/2020 | Charity Manee | 49 - Services for Other Professionals | Emails with V. Aniceto re employing Stetinalaw re IP work. | 0.2 | $ 355.00 | $ 71.00 |
| 1/28/2020 | Robert Goe | 49 - Services for Other Professionals | Correspondence with Victor re IP counsel. | 0.2 | $ 495.00 | $ 99.00 |
| 1/29/2020 | Arthur Johnston | 49 - Services for Other Professionals | Revise Application to Employ Stetina Brunda Garred & Brucker, APC as Chapter 11 Special Intellectual Property Counsel. | 0.4 | $ 195.00 | $ 78.00 |
| 1/29/2020 | Charity Manee | 49 - Services for Other Professionals | Emails with G. Clarkson re firm's employment re IP work. | 0.1 | $ 355.00 | $ 35.50 |
| 1/30/2020 | Arthur Johnston | 49 - Services for Other Professionals | Revise, serve and file Application to Employ Stetina Brunda Garred & Brucker APC. | 0.5 | $ 195.00 | $ 97.50 |
| 1/30/2020 | Arthur Johnston | 49 - Services for Other Professionals | Prepare Notice of Motion Employ Stetina Brunda Garred & Brucker APC. | 0.6 | $ 195.00 | $ 117.00 |
| 1/30/2020 | Robert Goe | 49 - Services for Other Professionals | Review and execute notice of Stentina application. | 0.4 | $ 495.00 | $ 198.00 |
| 2/4/2020 | Robert Goe | 49 - Services for Other Professionals | Preparation of notice of errata to Stetina employment application. | 0.4 | $ 495.00 | $ 198.00 |
| 2/7/2020 | Robert Goe | 49 - Services for Other Professionals | Review and execute Stetina supplement. | 0.2 | $ 495.00 | $ 99.00 |
| 2/18/2020 | Robert Goe | 49 - Services for Other Professionals | Preparation of Broadway approval documents. | 0.4 | $ 495.00 | $ 198.00 |
| 2/20/2020 | Charity Manee | 49 - Services for Other Professionals | Emails with M. Horoupian re order on application to employ Broadway. | 0.3 | $ 355.00 | $ 106.50 |
| 2/20/2020 | Charity Manee | 49 - Services for Other Professionals | Revise order with Committee comments on application to employ Broadway. | 0.5 | $ 355.00 | $ 177.50 |
| 2/20/2020 | Robert Goe | 49 - Services for Other Professionals | Review Committee comments and prepare revised Broadway employment order. | 0.4 | $ 495.00 | $ 198.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 2/25/2020 | Charity Manee | 49 - Services for Other Professionals | Emails with Al and M. Horoupian re hearing set on application to employ Broadway Advisors. | 0.5 | $ 355.00 | $ 177.50 |
| 2/25/2020 | Robert Goe | 49 - Services for Other Professionals | Correspondence with Committee and Broadway re hearing on employment and review responses and instructions re notice. | 0.4 | $ 495.00 | $ 198.00 |
| 2/26/2020 | Robert Goe | 49 - Services for Other Professionals | Review Court notice re Broadway. | 0.1 | $ 495.00 | $ 49.50 |
| 2/26/2020 | Robert Goe | 49 - Services for Other Professionals | Review and execute notice of Broadway employment application. | 0.4 | $ 495.00 | $ 198.00 |
| 3/4/2020 | Robert Goe | 49 - Services for Other Professionals | Correspondence with G. Clarkson and others re fee applications. | 0.3 | $ 495.00 | $ 148.50 |
| 3/11/2020 | Robert Goe | 49 - Services for Other Professionals | Preparation of Stetina Brunda declaration of non/opposition and order. | 0.7 | $ 495.00 | $ 346.50 |
| 3/11/2020 | Robert Goe | 49 - Services for Other Professionals | Preparation of Broadway order for final. | 0.4 | $ 495.00 | $ 198.00 |
| 4/2/2020 | Charity Manee | 49 - Services for Other Professionals | Emails with G. Clarkson re approval of firm's employment, need for narrative re fee application and issues with Knobbe Martens transfer of file. | 0.2 | $ 355.00 | $ 71.00 |
| 4/2/2020 | Charity Manee | 49 - Services for Other Professionals | Emails with M. Horoupian and A. Masse re Broadway assisting Meade with targeted purchasing from Ningbo Sunny and expanding scope of employment of Broadway. | 0.2 | $ 355.00 | $ 71.00 |
| 4/2/2020 | Charity Manee | 49 - Services for Other Professionals | Email from A. Masse re hourly rates of Broadway for expansion of scope of employment. | 0.1 | $ 355.00 | $ 35.50 |
| 4/2/2020 | Robert Goe | 49 - Services for Other Professionals | Review Broadway order. | 0.1 | $ 495.00 | $ 49.50 |
| 4/2/2020 | Robert Goe | 49 - Services for Other Professionals | Review Stetina employment order. | 0.1 | $ 495.00 | $ 49.50 |
| 4/3/2020 | Robert Goe | 49 - Services for Other Professionals | Review memoranda and Stetina invoices for fee application. | 0.4 | $ 495.00 | $ 198.00 |
| 4/6/2020 | Robert Goe | 49 - Services for Other Professionals | Preparation of Stetina Brunda first interim fee application. | 0.8 | $ 495.00 | $ 396.00 |
| | | | | 34.6 | | $ 13,133.00 |
| | | | | | | |
| | | | | | | |
| 12/18/2019 | Charity Manee | 50 - Asset Analysis & Recovery | Email with Victor re discussing with Force 10 it being hired as investment banker to assist with sale and reorg. | 0.1 | $ 355.00 | $ 35.50 |
| 12/18/2019 | Charity Manee | 50 - Asset Analysis & Recovery | Review schedules of Meade's intellectual property past/present. | 0.5 | $ 355.00 | $ 177.50 |
| 12/18/2019 | Charity Manee | 50 - Asset Analysis & Recovery | Call with B. Weiss and A. Meislik re Force 10 being hired as investment banker to assist with sale and reorg. | 1.1 | $ 355.00 | $ 390.50 |
| 12/19/2019 | Charity Manee | 50 - Asset Analysis & Recovery | Email from Lenora Hernandez re patents and trademarks. | 0.3 | $ 355.00 | $ 106.50 |
| 12/19/2019 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with client re IP services and review lists re same. | 0.5 | $ 495.00 | $ 247.50 |
| 12/19/2019 | Charity Manee | 50 - Asset Analysis & Recovery | Email with A. Johnston re valuing and scheduling IP and review same. | 0.8 | $ 355.00 | $ 284.00 |
| 12/20/2019 | Charity Manee | 50 - Asset Analysis & Recovery | Email from A. Johnson re patent list. | 0.1 | $ 355.00 | $ 35.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 12/20/2019 | Arthur Johnston | 50 - Asset Analysis & Recovery | Review multiple emails to and from Meade regarding Trademarks & Patents. | 0.5 | $ 195.00 | $ 97.50 |
| 12/23/2019 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Dimple and client re IP and ordinary course counsel. | 0.2 | $ 495.00 | $ 99.00 |
| 12/24/2019 | Robert Goe | 50 - Asset Analysis & Recovery | Review IP memoranda and documents. | 0.8 | $ 495.00 | $ 396.00 |
| 1/2/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Research re transferring patents to Arent Fox to consolidate IP. | 1.8 | $ 355.00 | $ 639.00 |
| 1/3/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Review A&R reports. | 0.3 | $ 495.00 | $ 148.50 |
| 1/3/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Review report of accounts receivable. | 0.5 | $ 355.00 | $ 177.50 |
| 1/3/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Review IP documents for transfer to Aren't Fox. | 0.6 | $ 495.00 | $ 297.00 |
| 1/5/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Email with D. Lambilotte re intellectual property profile. | 0.1 | $ 355.00 | $ 35.50 |
| 1/5/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Diane and client re patent dockets and review mermroanfa re same. | 0.4 | $ 495.00 | $ 198.00 |
| 1/6/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Email with V. Aniceto re valuing Meade Mexico. | 0.3 | $ 355.00 | $ 106.50 |
| 1/6/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Review IP status report and memoranda. | 0.4 | $ 495.00 | $ 198.00 |
| 1/9/2020 | Arthur Johnston | 50 - Asset Analysis & Recovery | Review Corporation Organization Chart; prepare email to L. Hernadez regarding her revisions. | 0.4 | $ 195.00 | $ 78.00 |
| 1/13/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with A. Ordubegian; review patent documents for employment of Arent Fox. | 0.6 | $ 495.00 | $ 297.00 |
| 1/14/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with client and Aram re protecting IP. | 0.3 | $ 495.00 | $ 148.50 |
| 1/16/2020 | Arthur Johnston | 50 - Asset Analysis & Recovery | Phone conference with M. Horoupian, R. Goe, C. Miller, V. Aniceto and A. Masse regarding IP issues, Sale Issues including NDA Agreement and release of information to Orion. | 1 | $ 195.00 | $ 195.00 |
| 1/29/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with G. Clarkson and client re preserving IP. | 0.2 | $ 495.00 | $ 99.00 |
| 1/31/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Mark H. re estate claims and calls re same. | 0.4 | $ 495.00 | $ 198.00 |
| 1/31/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Review trial transcripts for potential claim information. | 1.2 | $ 495.00 | $ 594.00 |
| 1/31/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Review litigation documents for potential claims against 3rd parties. | 2.6 | $ 495.00 | $ 1,287.00 |
| 2/4/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Email from M. Horoupian re Sheppard Mullin lien avoidance. | 0.1 | $ 355.00 | $ 35.50 |
| 2/4/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Emails with G. Clarkson re IP agenda and estimate of fees for needed work. | 0.2 | $ 355.00 | $ 71.00 |
| 2/4/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Review Horoupian request for Sheppard Mullin billings and calls with Victor re same. | 0.3 | $ 495.00 | $ 148.50 |
| 2/5/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Review client memoranda re required action on IP and memoranda to G. Clarkson. | 0.2 | $ 495.00 | $ 99.00 |
| 2/13/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Review IP transfer documents. | 0.2 | $ 495.00 | $ 99.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|------|------|-------------------|-------------|-------|----------|--------------|
| 2/13/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with client and G. Clarkson and review memoranda re IP. | 0.4 | $ 495.00 | $ 198.00 |
| 2/18/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Email from G. Clarkson re IP deadlines. | 0.2 | $ 355.00 | $ 71.00 |
| 2/18/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Review written report of Broadway re phase 1 price estimate. | 0.6 | $ 355.00 | $ 213.00 |
| 2/20/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Emails with L. Lujan re questions arising out of Broadway Advisor's price estimate re Meade's operations. | 0.2 | $ 355.00 | $ 71.00 |
| 2/20/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Emails with G. Clarkson re Meade's ownership of eponymous trademark. | 0.3 | $ 355.00 | $ 106.50 |
| 2/20/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Emails with Victor Aniceto re questions arising out of Broadway Advisor's price estimate re Meade's operations. | 0.7 | $ 355.00 | $ 248.50 |
| 2/20/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Call with L. Lujan, M. Horoupian, committee members re Broadways's phase 1 price estimate. | 0.8 | $ 355.00 | $ 284.00 |
| 2/21/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Email from L. Lujan re collection of responses re price estimate questions re Meade's operations. | 0.4 | $ 355.00 | $ 142.00 |
| 2/22/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Review earlier email of V. Aniceto to L. Lujan re Coronado brand revenues and inventory. | 0.1 | $ 355.00 | $ 35.50 |
| 2/24/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Emails with G. Clarkson and L. Hernandez re Meade's IP portfolio and status of various assets. | 0.5 | $ 355.00 | $ 177.50 |
| 2/26/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Email from G. Clarkson re IP documents. | 0.2 | $ 355.00 | $ 71.00 |
| 2/27/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Call with S. Roe and Victor re inter-company receivables between Sunny and Meade. | 0.5 | $ 355.00 | $ 177.50 |
| 3/1/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Review IP confirmation of filings and memoranda to G. Clarkson and others re same. | 0.4 | $ 495.00 | $ 198.00 |
| 3/5/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Email from V. Aniceto re proposal to Mexico factory landlord. | 0.2 | $ 355.00 | $ 71.00 |
| 3/5/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Review Court notices. | 0.2 | $ 495.00 | $ 99.00 |
| 3/9/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Victor re Sheppard Mullin agreements. | 0.2 | $ 495.00 | $ 99.00 |
| 3/9/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with client re potential claims against Sheppard Mullin. | 0.3 | $ 495.00 | $ 148.50 |
| 3/9/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Review Sheppard Mullin agreements/documents re retention and liens. | 0.7 | $ 495.00 | $ 346.50 |
| 3/10/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Review Sheppard Mullin security agreement and client memoranda. | 0.4 | $ 495.00 | $ 198.00 |
| 3/11/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with client re request on Sheppard Mullin for all agreements. | 0.2 | $ 495.00 | $ 99.00 |
| 3/11/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Review Sheppard Mullin security documents. | 0.4 | $ 495.00 | $ 198.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 3/11/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Draft letter by Victor Aniceto to Sheppard Mullin re lien and supporting documentation. | 0.7 | $ 355.00 | $ 248.50 |
| 3/12/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Email with M. Horoupian re Mexico factory lease expiration. | 0.1 | $ 355.00 | $ 35.50 |
| 3/13/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Review Orion opposition to Sheppard Mullin motion to withdraw. | 0.7 | $ 495.00 | $ 346.50 |
| 3/16/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Email from V. Aniceto re lease of Mexico factory. | 0.1 | $ 355.00 | $ 35.50 |
| 3/17/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Review Clarkson IP transfer memoranda. | 0.1 | $ 495.00 | $ 49.50 |
| 3/20/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Emails with G. Clarkson re possible assignment of Meade patent. | 0.1 | $ 355.00 | $ 35.50 |
| 3/20/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with client re Committee and sale issues. | 0.2 | $ 495.00 | $ 99.00 |
| 3/20/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Phone call with M. Horoupian re Sheppard Mullin action. | 0.4 | $ 495.00 | $ 198.00 |
| 3/20/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with G. Clarkson; review documents re assignment to Sunny Optics of Meade IP. | 0.4 | $ 495.00 | $ 198.00 |
| 3/20/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Review Sheppard Mullin and other filings for pursuing affirmative litigation claim. | 1.2 | $ 495.00 | $ 594.00 |
| 3/21/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with client re potential security interest of Sunny Optics and issues with same. | 0.3 | $ 495.00 | $ 148.50 |
| 3/23/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Phone call with G. Clarkson re preserving IP for sale. | 0.3 | $ 495.00 | $ 148.50 |
| 3/24/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Email from M. Horpoupian re discussion with O. Katz of Sheppard Mullin re meeting and conferring re 2004 examination. | 0.1 | $ 355.00 | $ 35.50 |
| 3/25/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Review emails with M. Horoupian and V. Aniceto re Mexico lease extension and lease documents. | 1.2 | $ 355.00 | $ 426.00 |
| 3/26/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Revise emails with M. Horoupian and V. Aniceto re Mexico lease negotiations. | 0.4 | $ 355.00 | $ 142.00 |
| 3/26/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Emails from M. Horoupian re document requests and 2004 examination re Sheppard Mullin lien. | 0.4 | $ 355.00 | $ 142.00 |
| 3/27/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Emails with V. Aniceto and M. Horoupian re negotiations with Mexico landlord. | 0.3 | $ 355.00 | $ 106.50 |
| 3/31/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Phone call with Victor re claims against Sheppard Mullin and Committee document request. | 0.2 | $ 495.00 | $ 99.00 |
| 4/1/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Email from G. Clarkson re Sheppard Mullin's lien on debtor's intellectual property. | 0.1 | $ 355.00 | $ 35.50 |
| 4/1/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Review email communications and documents related to Sheppard Mullin security agreement and lien. | 0.6 | $ 355.00 | $ 213.00 |
| 4/2/2020 | Charity Manee | 50 - Asset Analysis & Recovery | Email from L. Hernandez re request of Knobbe Martens for information. | 0.1 | $ 355.00 | $ 35.50 |
| 4/2/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with client and IP counsel re issues with Knobbe. | 0.1 | $ 495.00 | $ 49.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 4/3/2020 | Arthur Johnston | 50 - Asset Analysis & Recovery | Multiple emails with R. Goe and C. Miller regarding amended schedules A/B, H, and Summary cover page re claims against. | 0.3 | $ 195.00 | $ 58.50 |
| 4/6/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Victor re Sheppard opinion letter on Meade transaction. | 0.2 | $ 495.00 | $ 99.00 |
| 4/6/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Review District Court ruling re potential claims against  Sheppard Mullin. | 0.8 | $ 495.00 | $ 396.00 |
| 4/6/2020 | Robert Goe | 50 - Asset Analysis & Recovery | Review Sheppard Mullin and others responses to sanctions motion for potential claims to assert. | 0.9 | $ 495.00 | $ 445.50 |
| | | | | 35.2 | | $ 14,692.00 |
| | | | | | | |
| 12/5/2019 | Robert Goe | 51 - Asset Disposition | Review lease documents for sale process. | 0.8 | $ 495.00 | $ 396.00 |
| 12/6/2019 | Charity Manee | 51 - Asset Disposition | Review letter prepared by Sheppard Mullin to Orion re possible settlement by sale of debtor. | 0.2 | $ 355.00 | $ 71.00 |
| 12/6/2019 | Robert Goe | 51 - Asset Disposition | Review patent documents re estate assets. | 0.5 | $ 495.00 | $ 247.50 |
| 12/10/2019 | Charity Manee | 51 - Asset Disposition | Emails with O. Katz and L. Caseria re selling debtor through chapter 11 and settling with Orion. | 0.3 | $ 355.00 | $ 106.50 |
| 12/10/2019 | Robert Goe | 51 - Asset Disposition | Phone call with A. Meislik and B. Weiss re potential sale process. | 0.3 | $ 495.00 | $ 148.50 |
| 12/10/2019 | Robert Goe | 51 - Asset Disposition | Correspondence with A. Meislik and review Force 10 sale proposal. | 0.5 | $ 495.00 | $ 247.50 |
| 12/10/2019 | Robert Goe | 51 - Asset Disposition | Correspondence with client and review memoranda re proposed sale process. | 0.3 | $ 495.00 | $ 148.50 |
| 12/10/2019 | Robert Goe | 51 - Asset Disposition | Phone call with Victor and R. Fischer re agreement to sale process; review and respond to memoranda re same. | 0.5 | $ 495.00 | $ 247.50 |
| 12/11/2019 | Robert Goe | 51 - Asset Disposition | Correspondence with F. Cadigan and client; review memoranda re insider compensation. | 0.3 | $ 495.00 | $ 148.50 |
| 12/11/2019 | Robert Goe | 51 - Asset Disposition | Phone call with B. Weiss and others re sale process. | 0.5 | $ 495.00 | $ 247.50 |
| 12/11/2019 | Robert Goe | 51 - Asset Disposition | Review Hagey memoranda on sale issues. | 0.1 | $ 495.00 | $ 49.50 |
| 12/11/2019 | Robert Goe | 51 - Asset Disposition | Review investment banker documents. | 0.6 | $ 495.00 | $ 297.00 |
| 12/12/2019 | Robert Goe | 51 - Asset Disposition | Correspondence with A Meislik and client re investment banking service. | 0.2 | $ 495.00 | $ 99.00 |
| 12/12/2019 | Robert Goe | 51 - Asset Disposition | Review Force 10 proposal for sale process. | 0.8 | $ 495.00 | $ 396.00 |
| 12/13/2019 | Robert Goe | 51 - Asset Disposition | Correspondence with A. Meislik and client; reviews information from proposed asset buyer. | 0.6 | $ 495.00 | $ 297.00 |
| 12/16/2019 | Robert Goe | 51 - Asset Disposition | Review asset disposition memoranda and documents. | 0.7 | $ 495.00 | $ 346.50 |
| 12/16/2019 | Robert Goe | 51 - Asset Disposition | Review valuation memoranda and documents for potential sale. | 0.8 | $ 495.00 | $ 396.00 |
| 12/17/2019 | Robert Goe | 51 - Asset Disposition | Review Force 10 memoranda on sale. | 0.2 | $ 495.00 | $ 99.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|------|------|-------------------|-------------|-------|----------|--------------|
| 12/17/2019 | Robert Goe | 51 - Asset Disposition | Phone call with Mike and Brian re sale of assets. | 0.5 | $ 495.00 | $ 247.50 |
| 12/18/2019 | Arthur Johnston | 51 - Asset Disposition | Telephone call with Attorney Wil Pew. Has client that is interested in purchasing Meade. | 0.3 | $ 195.00 | $ 58.50 |
| 12/18/2019 | Arthur Johnston | 51 - Asset Disposition | Phone conference with Force10, C. Miller, V. Aniceto, Hank, R. Goe regarding valuation of debtor. | 1.2 | $ 195.00 | $ 234.00 |
| 12/18/2019 | Charity Manee | 51 - Asset Disposition | Email from W. Pew re buyer interested in acquiring Coronado brand. | 0.1 | $ 355.00 | $ 35.50 |
| 12/18/2019 | Robert Goe | 51 - Asset Disposition | Correspondence with client and others re sale process. | 0.4 | $ 495.00 | $ 198.00 |
| 12/18/2019 | Robert Goe | 51 - Asset Disposition | Review IP documents/status for potential sale transaction. | 0.7 | $ 495.00 | $ 346.50 |
| 12/18/2019 | Robert Goe | 51 - Asset Disposition | Preparation of sale diligence materials. | 0.8 | $ 495.00 | $ 396.00 |
| 12/18/2019 | Robert Goe | 51 - Asset Disposition | Correspondence with M. Issa; review financials for potential sale. | 0.8 | $ 495.00 | $ 396.00 |
| 12/18/2019 | Robert Goe | 51 - Asset Disposition | Phone call with W. Pev re acquisition and emails with client re Coronado lien. | 0.4 | $ 495.00 | $ 198.00 |
| 12/18/2019 | Robert Goe | 51 - Asset Disposition | Phone call with client and Force 10 re sale process. | 1.1 | $ 495.00 | $ 544.50 |
| 12/19/2019 | Charity Manee | 51 - Asset Disposition | Emails A. Meislik & B. Weiss re inquiring whether Orion is amenable to a sale of Debtor's assets. | 0.2 | $ 355.00 | $ 71.00 |
| 12/19/2019 | Robert Goe | 51 - Asset Disposition | Phone call with B. Weiss re sale process. | 0.2 | $ 495.00 | $ 99.00 |
| 12/19/2019 | Robert Goe | 51 - Asset Disposition | Correspondence with client re lease rejection issues and review lease. | 0.5 | $ 495.00 | $ 247.50 |
| 12/19/2019 | Robert Goe | 51 - Asset Disposition | Correspondence with Victor; review memoranda re Orion sale/negotiations and emails with Adam and Bruan re strategy. | 0.4 | $ 495.00 | $ 198.00 |
| 12/20/2019 | Charity Manee | 51 - Asset Disposition | Emails with V. Aniceto re interest of Lunar Solar Systems in acquiring Coronado brand. | 0.2 | $ 355.00 | $ 71.00 |
| 12/20/2019 | Charity Manee | 51 - Asset Disposition | Email with V. Aniceto re employee buy out option. | 0.2 | $ 355.00 | $ 71.00 |
| 12/20/2019 | Robert Goe | 51 - Asset Disposition | Correspondence with client; review memoranda re buyout scenarios. | 0.4 | $ 495.00 | $ 198.00 |
| 12/20/2019 | Robert Goe | 51 - Asset Disposition | Correspondence with liquidators re inventory disposition. | 0.3 | $ 495.00 | $ 148.50 |
| 12/20/2019 | Robert Goe | 51 - Asset Disposition | Review NDA's and other sale memoranda. | 0.8 | $ 495.00 | $ 396.00 |
| 12/20/2019 | Robert Goe | 51 - Asset Disposition | Correspondence with Victor; review Lunt Solar and other memoranda re acquiring estate assets. | 0.3 | $ 495.00 | $ 148.50 |
| 12/20/2019 | Robert Goe | 51 - Asset Disposition | Correspondence with W. Pew re Coronado assets. | 0.2 | $ 495.00 | $ 99.00 |
| 12/20/2019 | Robert Goe | 51 - Asset Disposition | Phone call with B. Weiss re sale/Orion discussions; review and comment on Force 10 proposal. | 0.8 | $ 495.00 | $ 396.00 |
| 12/23/2019 | Robert Goe | 51 - Asset Disposition | Phone call with Victor re sale process and other matters. | 0.4 | $ 495.00 | $ 198.00 |
| 12/23/2019 | Robert Goe | 51 - Asset Disposition | Phone call with B. Weiss re sale process strategy. | 0.3 | $ 495.00 | $ 148.50 |
| 12/23/2019 | Robert Goe | 51 - Asset Disposition | Review IP memoranda and responses for sale. | 0.5 | $ 495.00 | $ 247.50 |
| 12/23/2019 | Robert Goe | 51 - Asset Disposition | Review revised Force 10 agreement. | 0.5 | $ 495.00 | $ 247.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 1/2/2020 | Charity Manee | 51 - Asset Disposition | Emails with V. Aniceto re his questions about a bankruptcy sale. | 0.2 | $ 355.00 | $ 71.00 |
| 1/2/2020 | Charity Manee | 51 - Asset Disposition | Emails with V. Aniceto re discussing hiring business broker/investment banker. | 0.4 | $ 355.00 | $ 142.00 |
| 1/2/2020 | Robert Goe | 51 - Asset Disposition | Phone call with Victor re sale issues. | 0.2 | $ 495.00 | $ 99.00 |
| 1/2/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with Howard and client re sale issues. | 0.4 | $ 495.00 | $ 198.00 |
| 1/2/2020 | Robert Goe | 51 - Asset Disposition | Review sale proposals from investment buyers. | 0.6 | $ 495.00 | $ 297.00 |
| 1/3/2020 | Arthur Johnston | 51 - Asset Disposition | Phone conference with V. Aniceto, R. Goe, L. Hernandez, C. Miller, E. Valenciano regarding sale of debtor and information for balance of schedules. | 1.4 | $ 195.00 | $ 273.00 |
| 1/3/2020 | Charity Manee | 51 - Asset Disposition | Prepare comparison chart of potential investment bankers for conference call with client and Grobstein Teeple. | 0.4 | $ 355.00 | $ 142.00 |
| 1/3/2020 | Charity Manee | 51 - Asset Disposition | Call with Victor, Sara, D. Mehra, H. Grobstein re hiring investment banker and operational issues. | 1.4 | $ 355.00 | $ 497.00 |
| 1/3/2020 | Robert Goe | 51 - Asset Disposition | Phone call with client, Dimple and others re sale strategy. | 1.4 | $ 495.00 | $ 693.00 |
| 1/3/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with B. Weiss re sale process. | 0.2 | $ 495.00 | $ 99.00 |
| 1/5/2020 | Charity Manee | 51 - Asset Disposition | Email with H. Grobstein re negotiating investment banker fees down. | 0.1 | $ 355.00 | $ 35.50 |
| 1/6/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with client and H. Grobstein re sale process. | 0.4 | $ 495.00 | $ 198.00 |
| 1/9/2020 | Charity Manee | 51 - Asset Disposition | Emails with A. Meislik and B. Weiss re matching proposals of other potential investment bankers. | 0.2 | $ 355.00 | $ 71.00 |
| 1/9/2020 | Robert Goe | 51 - Asset Disposition | Phone call with Dimple re sale issues. | 0.2 | $ 495.00 | $ 99.00 |
| 1/13/2020 | Charity Manee | 51 - Asset Disposition | Review retention documents for/selection of investment banker. | 1.2 | $ 355.00 | $ 426.00 |
| 1/13/2020 | Charity Manee | 51 - Asset Disposition | Emails with V. Aniceto re inquiry from interested potential buyer Planewave. | 0.1 | $ 355.00 | $ 35.50 |
| 1/13/2020 | Robert Goe | 51 - Asset Disposition | Review Horoupian memoranda re comparison of investment bankers and emails re same. | 0.4 | $ 495.00 | $ 198.00 |
| 1/13/2020 | Robert Goe | 51 - Asset Disposition | Phone call with C. Burns re strategic buyer and forward to client. | 0.4 | $ 495.00 | $ 198.00 |
| 1/13/2020 | Robert Goe | 51 - Asset Disposition | Phone call with Victor re PlaneWave interest. | 0.2 | $ 495.00 | $ 99.00 |
| 1/13/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with M. Horoupian; review requested financials for sale process. | 0.8 | $ 495.00 | $ 396.00 |
| 1/13/2020 | Robert Goe | 51 - Asset Disposition | Review valuation documents and memoranda. | 0.7 | $ 495.00 | $ 346.50 |
| 1/14/2020 | Arthur Johnston | 51 - Asset Disposition | Obtain Accounts Receivable and Payable Aging from S. Roe and other information for sale. | 1 | $ 195.00 | $ 195.00 |
| 1/14/2020 | Charity Manee | 51 - Asset Disposition | Call with M. Horoupian (committee counsel) re hiring joint investment banker. | 0.5 | $ 355.00 | $ 177.50 |
| 1/14/2020 | Robert Goe | 51 - Asset Disposition | Phone call with M. Horoupian re sale process. | 0.5 | $ 495.00 | $ 247.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 1/14/2020 | Robert Goe | 51 - Asset Disposition | Phone call with client re sale advisor. | 0.1 | $ 495.00 | $ 49.50 |
| 1/14/2020 | Robert Goe | 51 - Asset Disposition | Review potential buyer target list/competitors and forward to Committee. | 0.4 | $ 495.00 | $ 198.00 |
| 1/14/2020 | Robert Goe | 51 - Asset Disposition | Review IP Portfolio and forward to Committee. | 0.3 | $ 495.00 | $ 148.50 |
| 1/14/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with client and forward Broadway correspondence. | 0.3 | $ 495.00 | $ 148.50 |
| 1/14/2020 | Robert Goe | 51 - Asset Disposition | Phone call with Victor re sale process and possible Orion mediation (multiple calls). | 0.5 | $ 495.00 | $ 247.50 |
| 1/15/2020 | Arthur Johnston | 51 - Asset Disposition | Prepare email with attachments to G. Clarkson regarding Patents and Trademarks. | 0.3 | $ 195.00 | $ 58.50 |
| 1/15/2020 | Arthur Johnston | 51 - Asset Disposition | Review patent documents for sale for dilligence materials. | 1.1 | $ 195.00 | $ 214.50 |
| 1/15/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with Victor re IP. | 0.2 | $ 495.00 | $ 99.00 |
| 1/15/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with G. Clarkson and M. Horoupian and calls re handling IP. | 0.5 | $ 495.00 | $ 247.50 |
| 1/15/2020 | Robert Goe | 51 - Asset Disposition | Phone call with Rich re Plane Wave offer/diligence. | 0.2 | $ 495.00 | $ 99.00 |
| 1/15/2020 | Robert Goe | 51 - Asset Disposition | Review GT valuation memoranda. | 0.3 | $ 495.00 | $ 148.50 |
| 1/15/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with Mark and others re | 0.3 | $ 495.00 | $ 148.50 |
| 1/16/2020 | Arthur Johnston | 51 - Asset Disposition | Review multiple emails from R. Goe, M. Horoupian, and Meade re documents needed for sale. | 0.4 | $ 195.00 | $ 78.00 |
| 1/16/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with G. Clarkson, Committee and others re IP representation. | 0.2 | $ 495.00 | $ 99.00 |
| 1/16/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with R. Hendrick and Committee re potential offer. | 0.2 | $ 495.00 | $ 99.00 |
| 1/16/2020 | Robert Goe | 51 - Asset Disposition | Phone call with Committee, clients, Al Masse re strategy with sale process. | 0.8 | $ 495.00 | $ 396.00 |
| 1/16/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with A. Masse and others re sale analysis. | 0.2 | $ 495.00 | $ 99.00 |
| 1/16/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with Committee and parties re interest in making offer. | 0.3 | $ 495.00 | $ 148.50 |
| 1/16/2020 | Robert Goe | 51 - Asset Disposition | Review litigation documents for potential buyers. | 0.5 | $ 495.00 | $ 247.50 |
| 1/17/2020 | Charity Manee | 51 - Asset Disposition | Emails with A. Masse re interested buyers. | 0.1 | $ 355.00 | $ 35.50 |
| 1/17/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with Mark re Orion/sale strategy. | 0.3 | $ 495.00 | $ 148.50 |
| 1/17/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with Al and review and forward potential buyer lists. | 0.4 | $ 495.00 | $ 198.00 |
| 1/17/2020 | Robert Goe | 51 - Asset Disposition | Preparation of NDA and emails with client and Committee. | 0.5 | $ 495.00 | $ 247.50 |
| 1/17/2020 | Robert Goe | 51 - Asset Disposition | Review Broadway sale memoranda and responses. | 0.3 | $ 495.00 | $ 148.50 |
| 1/17/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with Mark  and others; review and forward memoranda. | 0.4 | $ 495.00 | $ 198.00 |
| 1/17/2020 | Robert Goe | 51 - Asset Disposition | Phone call with Victor re Broadway sale process. | 0.4 | $ 495.00 | $ 198.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|------|------|-------------------|-------------|-------|----------|--------------|
| 1/21/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with Mark and others re Broadway employment application. | 0.2 | $ 495.00 | $ 99.00 |
| 1/21/2020 | Robert Goe | 51 - Asset Disposition | Review Masse sale memoranda. | 0.2 | $ 495.00 | $ 99.00 |
| 1/21/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with Victor and others re sale process. | 0.2 | $ 495.00 | $ 99.00 |
| 1/21/2020 | Robert Goe | 51 - Asset Disposition | Review valuation memoranda and responses and documents still required by financial advisers. | 0.3 | $ 495.00 | $ 148.50 |
| 1/23/2020 | Robert Goe | 51 - Asset Disposition | Phone call with Mark re Orion as buyer. | 0.2 | $ 495.00 | $ 99.00 |
| 1/23/2020 | Robert Goe | 51 - Asset Disposition | Phone call with Dimple re valuation. | 0.2 | $ 495.00 | $ 99.00 |
| 1/23/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with client; review and forward modified NDA for Orion. | 0.3 | $ 495.00 | $ 148.50 |
| 1/23/2020 | Robert Goe | 51 - Asset Disposition | Review Broadway document request. | 0.3 | $ 495.00 | $ 148.50 |
| 1/24/2020 | Charity Manee | 51 - Asset Disposition | Email from L. Lujan re due diligence docs for sale. | 0.1 | $ 355.00 | $ 35.50 |
| 1/27/2020 | Arthur Johnston | 51 - Asset Disposition | Review multiple emails from Broadway Advisors with outstanding document requests. | 0.9 | $ 195.00 | $ 175.50 |
| 1/27/2020 | Charity Manee | 51 - Asset Disposition | Emails with Victor Aniceto and M. Horoupian re Orion NDA and review of same. | 0.8 | $ 355.00 | $ 284.00 |
| 1/27/2020 | Robert Goe | 51 - Asset Disposition | Review Broadway diligence memoranda/additional requests. | 0.4 | $ 495.00 | $ 198.00 |
| 1/28/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with Mark & client and calls with client re Orion NDA. | 0.3 | $ 495.00 | $ 148.50 |
| 1/28/2020 | Robert Goe | 51 - Asset Disposition | Review Committee/Orion memoranda re NDA. | 0.2 | $ 495.00 | $ 99.00 |
| 1/28/2020 | Robert Goe | 51 - Asset Disposition | Review Broadway data room documents. | 0.8 | $ 495.00 | $ 396.00 |
| 1/29/2020 | Robert Goe | 51 - Asset Disposition | Review Masse sale memoranda. | 0.2 | $ 495.00 | $ 99.00 |
| 1/29/2020 | Robert Goe | 51 - Asset Disposition | Review proposed buyer liast and memoranda. | 0.3 | $ 495.00 | $ 148.50 |
| 1/30/2020 | Robert Goe | 51 - Asset Disposition | Phone call with Dimple re valuation of business. | 0.2 | $ 495.00 | $ 99.00 |
| 1/31/2020 | Robert Goe | 51 - Asset Disposition | Review Horoupian memoranda and respond re Grobstein valuation. | 0.2 | $ 495.00 | $ 99.00 |
| 1/31/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with H. Grobstein and review memoranda re value. | 0.3 | $ 495.00 | $ 148.50 |
| 2/3/2020 | Charity Manee | 51 - Asset Disposition | Review NDA with Orion. | 0.4 | $ 355.00 | $ 142.00 |
| 2/3/2020 | Charity Manee | 51 - Asset Disposition | Email from C. Burns of Planewave re sale of debtor. | 0.2 | $ 355.00 | $ 71.00 |
| 2/3/2020 | Robert Goe | 51 - Asset Disposition | Review Victor memoranda and forward Committee re interest in debtor assets. | 0.2 | $ 495.00 | $ 99.00 |
| 2/3/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with Al and Mark; review and forward Plane Wave purchase inquiry. | 0.2 | $ 495.00 | $ 99.00 |
| 2/4/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with G. Clarkson and Committee; review memoranda re IP strategy. | 0.4 | $ 495.00 | $ 198.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|------|------|-------------------|-------------|-------|----------|--------------|
| 2/5/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with Committee and review and forward sales report by customer. | 0.4 | $ 495.00 | $ 198.00 |
| 2/12/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with Committee and others re sale process. | 0.3 | $ 495.00 | $ 148.50 |
| 2/12/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with Grobstein and review and respond to valuation memoranda. | 0.4 | $ 495.00 | $ 198.00 |
| 2/13/2020 | Robert Goe | 51 - Asset Disposition | Review numerous international and distribution contracts. | 1.2 | $ 495.00 | $ 594.00 |
| 2/13/2020 | Robert Goe | 51 - Asset Disposition | Review Broadway diligence requests and documents. | 0.5 | $ 495.00 | $ 247.50 |
| 2/16/2020 | Robert Goe | 51 - Asset Disposition | Preparation of motion to extend time on lease. | 1.2 | $ 495.00 | $ 594.00 |
| 2/18/2020 | Robert Goe | 51 - Asset Disposition | Review Broadway sale estimates and backup. | 0.7 | $ 495.00 | $ 346.50 |
| 2/18/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with client re Broadway valuation. | 0.2 | $ 495.00 | $ 99.00 |
| 2/19/2020 | Robert Goe | 51 - Asset Disposition | Review Committee and other memoranda re sale process. | 0.3 | $ 495.00 | $ 148.50 |
| 2/19/2020 | Robert Goe | 51 - Asset Disposition | Phone call with Victor re sale process. | 0.4 | $ 495.00 | $ 198.00 |
| 2/19/2020 | Robert Goe | 51 - Asset Disposition | Review valuation documents. | 0.9 | $ 495.00 | $ 445.50 |
| 2/19/2020 | Robert Goe | 51 - Asset Disposition | Review Broadway and other memoranda re sale. | 0.3 | $ 495.00 | $ 148.50 |
| 2/20/2020 | Robert Goe | 51 - Asset Disposition | Phone call with Broadway & Committee re sale process. | 0.8 | $ 495.00 | $ 396.00 |
| 2/20/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with G. Clarkson re ownership of all IP. | 0.2 | $ 495.00 | $ 99.00 |
| 2/20/2020 | Robert Goe | 51 - Asset Disposition | Review 365 issues. | 0.3 | $ 495.00 | $ 148.50 |
| 2/20/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with Al and others; review memorandfa re sale process. | 0.4 | $ 495.00 | $ 198.00 |
| 2/21/2020 | Arthur Johnston | 51 - Asset Disposition | Review email and telephone call with S. Roe, regarding uploading items to Firm's DropBox. | 0.3 | $ 195.00 | $ 58.50 |
| 2/21/2020 | Arthur Johnston | 51 - Asset Disposition | Review multiple emails from S. Roe re sale/opposition. | 0.4 | $ 195.00 | $ 78.00 |
| 2/22/2020 | Robert Goe | 51 - Asset Disposition | Review Broadway revised Phase 1 sale analysis and various memoranda. | 0.8 | $ 495.00 | $ 396.00 |
| 2/23/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with Howard re sale issues. | 0.2 | $ 495.00 | $ 99.00 |
| 2/24/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with G. Clarkson and review memoranda re preserving trademarks. | 0.3 | $ 495.00 | $ 148.50 |
| 2/24/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with client and memoranda from G. Clarkson re ownership of IP. | 0.3 | $ 495.00 | $ 148.50 |
| 2/25/2020 | Robert Goe | 51 - Asset Disposition | Review Clarkson memoranda to protect IP and debtor responses. | 0.6 | $ 495.00 | $ 297.00 |
| 2/26/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with client and review trademark memoranda and documents. | 0.4 | $ 495.00 | $ 198.00 |
| 2/27/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with A. Masse and C. Burns re interest in debtor and review memoranda re same. | 0.2 | $ 495.00 | $ 99.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 2/27/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with G. Clarkson and review memoranda re trademark filings. | 0.2 | $ 495.00 | $ 99.00 |
| 2/28/2020 | Charity Manee | 51 - Asset Disposition | Email from C. Burns re Planewave's interest in purchasing Meade as strategic buyer. | 0.1 | $ 355.00 | $ 35.50 |
| 3/1/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with G. Burns and others re Plane View interest in arguing. | 0.3 | $ 495.00 | $ 148.50 |
| 3/1/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with A. Masse re moving to phase 2 of sale process. | 0.2 | $ 495.00 | $ 99.00 |
| 3/1/2020 | Robert Goe | 51 - Asset Disposition | Review Committee sale memoranda. | 0.1 | $ 495.00 | $ 49.50 |
| 3/2/2020 | Robert Goe | 51 - Asset Disposition | Phone call with Victor re Broadway sale efforts/plan ware (two calls). | 0.4 | $ 495.00 | $ 198.00 |
| 3/3/2020 | Charity Manee | 51 - Asset Disposition | Draft motion to extend deadline to assume or reject real property lease. | 2 | $ 355.00 | $ 710.00 |
| 3/3/2020 | Robert Goe | 51 - Asset Disposition | Review leases for motion to extend time or in the alternative to assume. | 0.6 | $ 495.00 | $ 297.00 |
| 3/4/2020 | Robert Goe | 51 - Asset Disposition | Review and revise 365 lease motion and declaration. | 1 | $ 495.00 | $ 495.00 |
| 3/4/2020 | Robert Goe | 51 - Asset Disposition | Review Broadway request for inventory information. | 0.2 | $ 495.00 | $ 99.00 |
| 3/6/2020 | Robert Goe | 51 - Asset Disposition | Review inventory memoranda and back up for Broadway sale process. | 0.4 | $ 495.00 | $ 198.00 |
| 3/9/2020 | Robert Goe | 51 - Asset Disposition | Review client inventory/sale memoranda. | 0.3 | $ 495.00 | $ 148.50 |
| 3/12/2020 | Robert Goe | 51 - Asset Disposition | Review Committee 365 filing. | 0.2 | $ 495.00 | $ 99.00 |
| 3/16/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with A. Masse re sale information. | 0.2 | $ 495.00 | $ 99.00 |
| 3/16/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with A. Masse; review memoranda re sale scenarios and emails with  Committee re sale call. | 0.3 | $ 495.00 | $ 148.50 |
| 3/17/2020 | Charity Manee | 51 - Asset Disposition | Call with A. Masse, L. Lujan, M. Horoupian, Committee re sale process and Ningbo Sunny supply issues. | 0.1 | $ 355.00 | $ 35.50 |
| 3/18/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with Victor and Mark re sale strategy. | 0.2 | $ 495.00 | $ 99.00 |
| 3/19/2020 | Robert Goe | 51 - Asset Disposition | Phone call with Dimple re sale. | 0.1 | $ 495.00 | $ 49.50 |
| 3/20/2020 | Charity Manee | 51 - Asset Disposition | Call with investment banker (A. Masse and L. Lujan) and creditors committee and counsel re efforts to sell Meade. | 1.1 | $ 355.00 | $ 390.50 |
| 3/20/2020 | Charity Manee | 51 - Asset Disposition | Email to V. Aniceto re call with investment banker (A. Masse and L. Lujan) and creditors committee and counsel re efforts to sell Meade and request of Orion for cost cutting plan to be implemented. | 0.2 | $ 355.00 | $ 71.00 |
| 3/24/2020 | Robert Goe | 51 - Asset Disposition | Review Mexico landlord memoranda re lease extension and early terminate. | 0.2 | $ 495.00 | $ 99.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 3/25/2020 | Charity Manee | 51 - Asset Disposition | Call with M. Horoupian, H. Rafatjoo, Committee, A. Masse re sale process/efforts, supply issues with N. Sunny, Meade's cost-cutting and Mexico lease issues. | 0.8 | $ 355.00 | $ 284.00 |
| 3/25/2020 | Robert Goe | 51 - Asset Disposition | Phone call with Committee, client and Broadway re Mexico lease and others issues. | 0.8 | $ 495.00 | $ 396.00 |
| 3/26/2020 | Charity Manee | 51 - Asset Disposition | Email from L. Lujan re parties interested in purchasing Meade. | 0.2 | $ 355.00 | $ 71.00 |
| 3/26/2020 | Robert Goe | 51 - Asset Disposition | Review Broadway memoranda and buyer list. | 0.2 | $ 495.00 | $ 99.00 |
| 3/27/2020 | Charity Manee | 51 - Asset Disposition | Call with Committee re sale process and debtor's operations. | 0.5 | $ 355.00 | $ 177.50 |
| 3/27/2020 | Robert Goe | 51 - Asset Disposition | Review Mexico lease removal memoranda and responses. | 0.3 | $ 495.00 | $ 148.50 |
| 3/29/2020 | Robert Goe | 51 - Asset Disposition | Review ruling on lease. | 0.1 | $ 495.00 | $ 49.50 |
| 3/31/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with Al and client re new supply agreement and effect on sale process. | 0.2 | $ 495.00 | $ 99.00 |
| 4/6/2020 | Robert Goe | 51 - Asset Disposition | Review 365 order and instructions re same on lease. | 0.2 | $ 495.00 | $ 99.00 |
| 4/6/2020 | Robert Goe | 51 - Asset Disposition | Review Broadway proposal for expanded services and email Committee counsel re seeking Court approval. | 0.3 | $ 495.00 | $ 148.50 |
| 4/6/2020 | Robert Goe | 51 - Asset Disposition | Correspondence with Committee and review emails re taking to market. | 0.2 | $ 495.00 | $ 99.00 |
| 4/6/2020 | Robert Goe | 51 - Asset Disposition | Phone call with Victor and Sara re sale and operations. | 0.4 | $ 495.00 | $ 198.00 |
| | | | | 76.1 | | $ 33,757.50 |
| | | | | | | |
| 12/5/2019 | Arthur Johnston | 52 - Business Operations | Phone call with S. Roe re Completion of Debtor Questionnaire. | 0.3 | $ 195.00 | $ 58.50 |
| 12/5/2019 | Arthur Johnston | 52 - Business Operations | Research re United States Trustee's website for current forms for DIP Requirements. | 0.4 | $ 195.00 | $ 78.00 |
| 12/5/2019 | Arthur Johnston | 52 - Business Operations | Preparation of notice of setting/increasing Insider Compensation. | 0.4 | $ 195.00 | $ 78.00 |
| 12/5/2019 | Arthur Johnston | 52 - Business Operations | Emails to V. Aniceto and S. Roe regarding US Trustee Office requirements and items due 1st day. | 0.6 | $ 195.00 | $ 117.00 |
| 12/5/2019 | Arthur Johnston | 52 - Business Operations | Legal Research re event dates with 120 days for new Chapter 11 filings. | 0.7 | $ 195.00 | $ 136.50 |
| 12/5/2019 | Arthur Johnston | 52 - Business Operations | Emails re background of company for motions. | 0.8 | $ 195.00 | $ 156.00 |
| 12/5/2019 | Arthur Johnston | 52 - Business Operations | Phone call with V. Aniceto and S. Roe re first day motion. | 1 | $ 195.00 | $ 195.00 |
| 12/5/2019 | Charity Manee | 52 - Business Operations | Review strategy re first day motions needed. | 0.2 | $ 355.00 | $ 71.00 |
| 12/5/2019 | Charity Manee | 52 - Business Operations | Email to V. Aniceto re information and documentation needed for first day motions and post-petition operations. | 0.2 | $ 355.00 | $ 71.00 |
| 12/5/2019 | Charity Manee | 52 - Business Operations | Call with V. Aniceto, S. Roe, and L. Hernandez re first day motions and post-petition operations. | 0.9 | $ 355.00 | $ 319.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 12/5/2019 | Charity Manee | 52 - Business Operations | Review pleadings from Orion litigation re first day motion preparation. | 1.5 | $ 355.00 | $ 532.50 |
| 12/5/2019 | Charity Manee | 52 - Business Operations | Emails with V. Aniceto, S. Roe and L. Hernandez re information re first day motions. | 1.5 | $ 355.00 | $ 532.50 |
| 12/5/2019 | Charity Manee | 52 - Business Operations | Draft omnibus declaration of V. Aniceto in support of first day motions. | 2.8 | $ 355.00 | $ 994.00 |
| 12/5/2019 | Robert Goe | 52 - Business Operations | Correspondence with US Trustee re compliance issues. | 0.2 | $ 495.00 | $ 99.00 |
| 12/5/2019 | Robert Goe | 52 - Business Operations | Review payroll documents and client memoranda. | 0.5 | $ 495.00 | $ 247.50 |
| 12/5/2019 | Robert Goe | 52 - Business Operations | Phone call with client re needed information for first day motion. | 1 | $ 495.00 | $ 495.00 |
| 12/6/2019 | Arthur Johnston | 52 - Business Operations | Emails with V. Aniceto re information for Insider Compensation. | 0.2 | $ 195.00 | $ 39.00 |
| 12/6/2019 | Arthur Johnston | 52 - Business Operations | Phone call with with V. Aniceto and S. Roe regarding projections, US Trustee Office Guidelines, and P&L preparation issues. | 0.3 | $ 195.00 | $ 58.50 |
| 12/6/2019 | Arthur Johnston | 52 - Business Operations | Preparation of V. Aniceto's Notice of Insider Compensation. | 0.3 | $ 195.00 | $ 58.50 |
| 12/6/2019 | Arthur Johnston | 52 - Business Operations | Emails with V. Aniceto responding to questions as to definition of pre-petition debt and closing of books. | 0.3 | $ 195.00 | $ 58.50 |
| 12/6/2019 | Arthur Johnston | 52 - Business Operations | Phone call with with Lenora Hernandez regarding employee information sent to drop box. | 0.4 | $ 195.00 | $ 78.00 |
| 12/6/2019 | Arthur Johnston | 52 - Business Operations | Preparation for final V. Aniceto's request for Insider Compensation. | 0.8 | $ 195.00 | $ 156.00 |
| 12/6/2019 | Charity Manee | 52 - Business Operations | Email from V. Aniceto re letter to send to customers re ongoing operations post BK.. | 0.1 | $ 355.00 | $ 35.50 |
| 12/6/2019 | Charity Manee | 52 - Business Operations | Draft first day motions (seven total) and omnibus declaration of V. Aniceto in support of the same. | 6.5 | $ 355.00 | $ 2,307.50 |
| 12/6/2019 | Robert Goe | 52 - Business Operations | Review memoranda/documents re critical vendors. | 0.4 | $ 495.00 | $ 198.00 |
| 12/6/2019 | Robert Goe | 52 - Business Operations | Review litigation documents for case strategy. | 2.2 | $ 495.00 | $ 1,089.00 |
| 12/7/2019 | Charity Manee | 52 - Business Operations | Email to V. Aniceto re omnibus declaration for 1st day motion. | 0.1 | $ 355.00 | $ 35.50 |
| 12/8/2019 | Charity Manee | 52 - Business Operations | Preparation (continued) of first day motions and omnibus declaration of V. Aniceto. | 4.3 | $ 355.00 | $ 1,526.50 |
| 12/8/2019 | Robert Goe | 52 - Business Operations | Correspondence with client re US Trustee compliance and insurance issues. | 0.2 | $ 495.00 | $ 99.00 |
| 12/8/2019 | Robert Goe | 52 - Business Operations | Review memoranda re operations and client response. | 0.3 | $ 495.00 | $ 148.50 |
| 12/8/2019 | Robert Goe | 52 - Business Operations | Review proposed 13 week projections. | 0.3 | $ 495.00 | $ 148.50 |
| 12/8/2019 | Robert Goe | 52 - Business Operations | Review consolidated balance sheet and send emails re same. | 0.4 | $ 495.00 | $ 198.00 |
| 12/8/2019 | Robert Goe | 52 - Business Operations | Revise of first day motions and declarations. | 1.2 | $ 495.00 | $ 594.00 |
| 12/9/2019 | Arthur Johnston | 52 - Business Operations | Preparation of Victor Aniceto's Notice of Setting Insider Compensation. | 0.3 | $ 195.00 | $ 58.50 |
| 12/9/2019 | Arthur Johnston | 52 - Business Operations | Preparation of and serve notice of insider compensation. | 0.6 | $ 195.00 | $ 117.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 12/9/2019 | Arthur Johnston | 52 - Business Operations | Revise 13 week projection. | 0.8 | $ 195.00 | $ 156.00 |
| 12/9/2019 | Charity Manee | 52 - Business Operations | Emails with M. Sorensen re first day motions and insider compensation requests. | 0.2 | $ 355.00 | $ 71.00 |
| 12/9/2019 | Charity Manee | 52 - Business Operations | Draft OST application for order setting hearing on  first day motions on shortened notice and proposed order on same. | 1.7 | $ 355.00 | $ 603.50 |
| 12/9/2019 | Charity Manee | 52 - Business Operations | Draft and finalize first day motions and omnibus declaration of V. Aniceto. | 4.9 | $ 355.00 | $ 1,739.50 |
| 12/9/2019 | Robert Goe | 52 - Business Operations | Review payroll memoranda and responses. | 0.2 | $ 495.00 | $ 99.00 |
| 12/9/2019 | Robert Goe | 52 - Business Operations | Correspondence with creditor/vendor re debtor operating in the ordinary course. | 0.4 | $ 495.00 | $ 198.00 |
| 12/9/2019 | Robert Goe | 52 - Business Operations | Review documents for schedules and US Trustee compliance. | 0.5 | $ 495.00 | $ 247.50 |
| 12/9/2019 | Robert Goe | 52 - Business Operations | Review and revise joint administration motion. | 0.6 | $ 495.00 | $ 297.00 |
| 12/9/2019 | Robert Goe | 52 - Business Operations | Review and revise application to shorten time and order. | 0.8 | $ 495.00 | $ 396.00 |
| 12/9/2019 | Robert Goe | 52 - Business Operations | Review and revise first day declaration. | 1.8 | $ 495.00 | $ 891.00 |
| 12/9/2019 | Robert Goe | 52 - Business Operations | Review and revise cash collateral and other motions. | 4.5 | $ 495.00 | $ 2,227.50 |
| 12/10/2019 | Arthur Johnston | 52 - Business Operations | Phone call with S. Roe regarding payment of $274K, for shipment from China. | 0.3 | $ 195.00 | $ 58.50 |
| 12/10/2019 | Arthur Johnston | 52 - Business Operations | Phone call with V. Aniceto and S. Roe regarding completion of US Trustee compliance. | 0.7 | $ 195.00 | $ 136.50 |
| 12/10/2019 | Arthur Johnston | 52 - Business Operations | Preparation of ist day hearing evidence. | 0.9 | $ 195.00 | $ 175.50 |
| 12/10/2019 | Charity Manee | 52 - Business Operations | Email from S. Roe re incoming shipment of goods. | 0.1 | $ 355.00 | $ 35.50 |
| 12/10/2019 | Charity Manee | 52 - Business Operations | Emails with S. Roe re paying health insurance premiums. | 0.2 | $ 355.00 | $ 71.00 |
| 12/10/2019 | Charity Manee | 52 - Business Operations | Review declaration of P. Ni re potential interference of Orion with debtor's customers. | 0.2 | $ 355.00 | $ 71.00 |
| 12/10/2019 | Charity Manee | 52 - Business Operations | Review and revise initial chapter 11 status report. | 0.4 | $ 355.00 | $ 142.00 |
| 12/10/2019 | Charity Manee | 52 - Business Operations | Emails with S. Roe and V. Aniceto re paying payroll. | 0.7 | $ 355.00 | $ 248.50 |
| 12/10/2019 | Robert Goe | 52 - Business Operations | Correspondence with client and review payroll memoranda. | 0.3 | $ 495.00 | $ 148.50 |
| 12/10/2019 | Robert Goe | 52 - Business Operations | Review payroll memoranda and response. | 0.3 | $ 495.00 | $ 148.50 |
| 12/10/2019 | Robert Goe | 52 - Business Operations | Correspondence with client; review memoranda re release of bank funds. | 0.3 | $ 495.00 | $ 148.50 |
| 12/10/2019 | Robert Goe | 52 - Business Operations | Preparation of notice of emergency hearings and emails with client and calls with Court. | 0.8 | $ 495.00 | $ 396.00 |
| 12/10/2019 | Robert Goe | 52 - Business Operations | Preparation of 7 day package documents. | 0.9 | $ 495.00 | $ 445.50 |
| 12/11/2019 | Arthur Johnston | 52 - Business Operations | Preparation of notice of service of first day motion for filing with Court. | 2.6 | $ 195.00 | $ 507.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|------|------|-------------------|-------------|-------|----------|--------------|
| 12/11/2019 | Charity Manee | 52 - Business Operations | Email with Frank Cadigan re insider compensation requests. | 0.2 | $ 355.00 | $ 71.00 |
| 12/11/2019 | Charity Manee | 52 - Business Operations | Emails with J. Peevy with East West Bank re proposed order re maintaining pre-petition bank accounts and establishing DIP accounts. | 0.3 | $ 355.00 | $ 106.50 |
| 12/11/2019 | Robert Goe | 52 - Business Operations | Correspondence with client and East West Bank re bank account order. | 0.2 | $ 495.00 | $ 99.00 |
| 12/11/2019 | Robert Goe | 52 - Business Operations | Correspondence with East West ; review memoranda re bank accounts and operations. | 0.4 | $ 495.00 | $ 198.00 |
| 12/11/2019 | Robert Goe | 52 - Business Operations | Phone call with Victor re operational issues. | 0.4 | $ 495.00 | $ 198.00 |
| 12/11/2019 | Robert Goe | 52 - Business Operations | Preparation of arguments for first day motions. | 1.1 | $ 495.00 | $ 544.50 |
| 12/11/2019 | Robert Goe | 52 - Business Operations | Review first day order and instructions re same and prepare notice. | 1.2 | $ 495.00 | $ 594.00 |
| 12/11/2019 | Robert Goe | 52 - Business Operations | Preparation of first day orders. | 1.3 | $ 495.00 | $ 643.50 |
| 12/12/2019 | Arthur Johnston | 52 - Business Operations | Prepare email to V. Roe regarding 2017, 2018 & 2019 P&L formatting issues. | 0.3 | $ 195.00 | $ 58.50 |
| 12/12/2019 | Arthur Johnston | 52 - Business Operations | Review and format 2017, 2018 & 2019 P&L and balance sheet. | 1.8 | $ 195.00 | $ 351.00 |
| 12/12/2019 | Arthur Johnston | 52 - Business Operations | Phone conference with S. Roe regarding 2017, 2018 & 2019 Profit & Loss Statements and review same. | 1.8 | $ 195.00 | $ 351.00 |
| 12/12/2019 | Charity Manee | 52 - Business Operations | Email from M. Sorensen re Debtor's cash flow projections submitted with cash collateral motion and financials for 7 day package. | 0.2 | $ 355.00 | $ 71.00 |
| 12/12/2019 | Charity Manee | 52 - Business Operations | Emails with D. Mehra re debtor's operations and DIP accounts. | 0.2 | $ 355.00 | $ 71.00 |
| 12/12/2019 | Robert Goe | 52 - Business Operations | Review entered first day orders and forward to client. | 0.3 | $ 495.00 | $ 148.50 |
| 12/12/2019 | Robert Goe | 52 - Business Operations | Correspondence with client and Howard re strategy; review and forward financial information. | 0.8 | $ 495.00 | $ 396.00 |
| 12/12/2019 | Robert Goe | 52 - Business Operations | Review P&L's and other financial information. | 0.9 | $ 495.00 | $ 445.50 |
| 12/12/2019 | Robert Goe | 52 - Business Operations | Court appearance re first day motions; prepare for same and brief meeting with Frank Cadigan. | 3.8 | $ 495.00 | $ 1,881.00 |
| 12/13/2019 | Charity Manee | 52 - Business Operations | Email with V. Aniceto re operations. | 0.2 | $ 355.00 | $ 71.00 |
| 12/13/2019 | Charity Manee | 52 - Business Operations | Email from J. Peevy of East West Bank confirming release of hold on pre-petition accounts. | 0.2 | $ 355.00 | $ 71.00 |
| 12/13/2019 | Charity Manee | 52 - Business Operations | Email from D. Mehra re debtor's operational questions. | 0.2 | $ 355.00 | $ 71.00 |
| 12/13/2019 | Charity Manee | 52 - Business Operations | Phone call with H. Grobstein, D. Mehra, V. Aniceto, L. Hernandez, S. Roe re financials and operations. | 1.4 | $ 355.00 | $ 497.00 |
| 12/13/2019 | Robert Goe | 52 - Business Operations | Phone call with Frank Cadigan re compliance documents and review US Trustee documents for submmission. | 0.5 | $ 495.00 | $ 247.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 12/13/2019 | Robert Goe | 52 - Business Operations | Review US Trustee memoranda, responses and financial documents historical and projected. | 0.7 | $ 495.00 | $ 346.50 |
| 12/16/2019 | Charity Manee | 52 - Business Operations | Emails with V. Aniceto re shipment coming to port. | 0.2 | $ 355.00 | $ 71.00 |
| 12/16/2019 | Robert Goe | 52 - Business Operations | Review and execute US Trustee insider compensation stipulation. | 0.2 | $ 495.00 | $ 99.00 |
| 12/16/2019 | Robert Goe | 52 - Business Operations | Review operational memoranda/duties. | 0.4 | $ 495.00 | $ 198.00 |
| 12/16/2019 | Robert Goe | 52 - Business Operations | Review and revise US Trustee stipulation on insider compensation and review bazckyp documents. | 0.4 | $ 495.00 | $ 198.00 |
| 12/16/2019 | Robert Goe | 52 - Business Operations | Review balance sheet and other financial documents. | 0.5 | $ 495.00 | $ 247.50 |
| 12/16/2019 | Robert Goe | 52 - Business Operations | Review and revise declaration re US Trustee compliance. | 0.6 | $ 495.00 | $ 297.00 |
| 12/16/2019 | Robert Goe | 52 - Business Operations | Preparation of US Trustee compliance documents. | 1.3 | $ 495.00 | $ 643.50 |
| 12/17/2019 | Robert Goe | 52 - Business Operations | Correspondence with client and US Trustee re compliance issues. | 0.2 | $ 495.00 | $ 99.00 |
| 12/17/2019 | Robert Goe | 52 - Business Operations | Preparation of revised first day orders. | 0.6 | $ 495.00 | $ 297.00 |
| 12/17/2019 | Robert Goe | 52 - Business Operations | Review and revise 7 day package for final. | 1.1 | $ 495.00 | $ 544.50 |
| 12/18/2019 | Charity Manee | 52 - Business Operations | Emails with V. Aniceto re potential need for injunctive relief to allow Meade to pay Ningbo for shipment of goods. | 0.2 | $ 355.00 | $ 71.00 |
| 12/18/2019 | Robert Goe | 52 - Business Operations | Review utility order. | 0.1 | $ 495.00 | $ 49.50 |
| 12/18/2019 | Robert Goe | 52 - Business Operations | Review entered employee order. | 0.1 | $ 495.00 | $ 49.50 |
| 12/18/2019 | Robert Goe | 52 - Business Operations | Review status of DIP accounts. | 0.1 | $ 495.00 | $ 49.50 |
| 12/18/2019 | Robert Goe | 52 - Business Operations | Review licensing documents. | 0.2 | $ 495.00 | $ 99.00 |
| 12/18/2019 | Robert Goe | 52 - Business Operations | Correspondence with client and East West re Bank accounts. | 0.2 | $ 495.00 | $ 99.00 |
| 12/18/2019 | Robert Goe | 52 - Business Operations | Review tax return documents. | 0.6 | $ 495.00 | $ 297.00 |
| 12/19/2019 | Arthur Johnston | 52 - Business Operations | Preparation of US Trustee compliance documents. | 0.9 | $ 195.00 | $ 175.50 |
| 12/19/2019 | Charity Manee | 52 - Business Operations | Email with V. Aniceto re Meade's authority to use pre-petition bank accounts. | 0.1 | $ 355.00 | $ 35.50 |
| 12/19/2019 | Charity Manee | 52 - Business Operations | Email from V. Aniceto re stipulation with UST re insider compensation. | 0.1 | $ 355.00 | $ 35.50 |
| 12/19/2019 | Charity Manee | 52 - Business Operations | Emails with F. Cadigan re stipulation with UST re insider compensation. | 0.2 | $ 355.00 | $ 71.00 |
| 12/19/2019 | Robert Goe | 52 - Business Operations | Correspondence with client and Dimple; review memnoranda re operations and bank accounts. | 0.3 | $ 495.00 | $ 148.50 |
| 12/19/2019 | Robert Goe | 52 - Business Operations | Correspondence with client and US Trustee; review status of insider compensation. | 0.3 | $ 495.00 | $ 148.50 |
| 12/19/2019 | Robert Goe | 52 - Business Operations | Review and execute 7 day checklist. | 0.4 | $ 495.00 | $ 198.00 |
| 12/20/2019 | Arthur Johnston | 52 - Business Operations | Revise Stipulation regarding insider compensation. | 0.6 | $ 195.00 | $ 117.00 |
| 12/20/2019 | Robert Goe | 52 - Business Operations | Review and revise Teresa insider compensation request. | 0.2 | $ 495.00 | $ 99.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 12/20/2019 | Robert Goe | 52 - Business Operations | Review insider compensation stipulation and instructions re same. | 0.3 | $ 495.00 | $ 148.50 |
| 12/20/2019 | Robert Goe | 52 - Business Operations | Preparation of FRBP 2015.3 reports. | 0.3 | $ 495.00 | $ 148.50 |
| 12/20/2019 | Robert Goe | 52 - Business Operations | Correspondence with Hamid; review memoranda and documents re insider compensation. | 0.3 | $ 495.00 | $ 148.50 |
| 12/23/2019 | Robert Goe | 52 - Business Operations | Review insider compensation memoranda and responses. | 0.3 | $ 495.00 | $ 148.50 |
| 12/23/2019 | Robert Goe | 52 - Business Operations | Review insider order and other filings. | 0.4 | $ 495.00 | $ 198.00 |
| 12/24/2019 | Robert Goe | 52 - Business Operations | Correspondence with client re lease/insurance. | 0.2 | $ 495.00 | $ 99.00 |
| 12/26/2019 | Robert Goe | 52 - Business Operations | Preparation of 2015.3 report. | 0.5 | $ 495.00 | $ 247.50 |
| 12/30/2019 | Arthur Johnston | 52 - Business Operations | Phone conference with S. Roe regarding completion of balance of Schedules. | 0.7 | $ 195.00 | $ 136.50 |
| 12/30/2019 | Robert Goe | 52 - Business Operations | Phone call with Victor re operations/memoranda re same. | 0.5 | $ 495.00 | $ 247.50 |
| 1/3/2020 | Robert Goe | 52 - Business Operations | Review US Trustee filings on insider compensation. | 0.1 | $ 495.00 | $ 49.50 |
| 1/3/2020 | Robert Goe | 52 - Business Operations | Correspondence with creditors re debtor's operation in Chapter 11. | 0.4 | $ 495.00 | $ 198.00 |
| 1/6/2020 | Charity Manee | 52 - Business Operations | Email with V. Aniceto re marketing expenses and attendance at trade show. | 0.1 | $ 355.00 | $ 35.50 |
| 1/6/2020 | Charity Manee | 52 - Business Operations | Emails with V. Aniceto re using AAS for marketing/ email from AAS re assumption of contract. | 0.2 | $ 355.00 | $ 71.00 |
| 1/6/2020 | Charity Manee | 52 - Business Operations | Draft letter to creditor/vendors re bankruptcy and ordinary course operations.  Draft letter to employees re bankruptcy filing and ordinary course operations. | 1 | $ 355.00 | $ 355.00 |
| 1/6/2020 | Robert Goe | 52 - Business Operations | Correspondence with client re employee/marketing express and reimbursements. | 0.2 | $ 495.00 | $ 99.00 |
| 1/6/2020 | Robert Goe | 52 - Business Operations | Review Nogales supply memoranda. | 0.2 | $ 495.00 | $ 99.00 |
| 1/6/2020 | Robert Goe | 52 - Business Operations | Review Mexico financial documents. | 0.5 | $ 495.00 | $ 247.50 |
| 1/8/2020 | Robert Goe | 52 - Business Operations | Correspondence with M. Horoupian and review memoranda re insider compensation. | 0.2 | $ 495.00 | $ 99.00 |
| 1/9/2020 | Charity Manee | 52 - Business Operations | Email from V. Aniceto re status of operations. | 0.1 | $ 355.00 | $ 35.50 |
| 1/9/2020 | Robert Goe | 52 - Business Operations | Review operation memoranda and response re issues with sales and lack of inventory. | 0.3 | $ 495.00 | $ 148.50 |
| 1/9/2020 | Robert Goe | 52 - Business Operations | Review DIP banking documents/compliance. | 0.3 | $ 495.00 | $ 148.50 |
| 1/9/2020 | Robert Goe | 52 - Business Operations | Phone call with Victor re sale and operations. | 0.4 | $ 495.00 | $ 198.00 |
| 1/10/2020 | Robert Goe | 52 - Business Operations | Review Fed Ex letter and client memoranda re Shipping terms. | 0.4 | $ 495.00 | $ 198.00 |
| 1/13/2020 | Arthur Johnston | 52 - Business Operations | Phone conference with S. Roe regarding employee expenses for trade show. | 0.3 | $ 195.00 | $ 58.50 |
| 1/13/2020 | Robert Goe | 52 - Business Operations | Review Fed Ex claim documents. | 0.2 | $ 495.00 | $ 99.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 1/13/2020 | Robert Goe | 52 - Business Operations | Review Ningbo invoices. | 0.2 | $ 495.00 | $ 99.00 |
| 1/13/2020 | Robert Goe | 52 - Business Operations | Review custom house memoranda. | 0.2 | $ 495.00 | $ 99.00 |
| 1/13/2020 | Robert Goe | 52 - Business Operations | Preparation of US Trustee compliance declarations. | 0.4 | $ 495.00 | $ 198.00 |
| 1/15/2020 | Arthur Johnston | 52 - Business Operations | Phone conference with S. Roe regarding, Proof of Claim for vendors and issues with shipping vendors. | 0.3 | $ 195.00 | $ 58.50 |
| 1/15/2020 | Robert Goe | 52 - Business Operations | Review AR reports. | 0.4 | $ 495.00 | $ 198.00 |
| 1/16/2020 | Robert Goe | 52 - Business Operations | Correspondence with client re operational issues/payments. | 0.2 | $ 495.00 | $ 99.00 |
| 1/17/2020 | Charity Manee | 52 - Business Operations | Emails with V. Aniceto re customs bond deficiency. | 0.1 | $ 355.00 | $ 35.50 |
| 1/17/2020 | Robert Goe | 52 - Business Operations | Correspondence with Victor re payments and operations. | 0.2 | $ 495.00 | $ 99.00 |
| 1/17/2020 | Robert Goe | 52 - Business Operations | Correspondence with client re Customs Bond issues and call re same. | 0.3 | $ 495.00 | $ 148.50 |
| 1/17/2020 | Robert Goe | 52 - Business Operations | Correspondence with client and Dimple; review draft December monthly operating report. | 0.4 | $ 495.00 | $ 198.00 |
| 1/17/2020 | Robert Goe | 52 - Business Operations | Correspondence with client; review information on bond insurer and calls re same. | 0.4 | $ 495.00 | $ 198.00 |
| 1/20/2020 | Charity Manee | 52 - Business Operations | Emails with D. Mehra re monthly operating report #1. | 0.2 | $ 355.00 | $ 71.00 |
| 1/20/2020 | Charity Manee | 52 - Business Operations | Research re potential cancellation of customs bond/stay violation issues. | 1.1 | $ 355.00 | $ 390.50 |
| 1/21/2020 | Charity Manee | 52 - Business Operations | Call with Chris at Fidelity re insufficient customs bond. | 0.1 | $ 355.00 | $ 35.50 |
| 1/21/2020 | Charity Manee | 52 - Business Operations | Emails with V. Aniceto and L. Hernandez re discussing customs bond issue with insurance broker. | 0.2 | $ 355.00 | $ 71.00 |
| 1/21/2020 | Charity Manee | 52 - Business Operations | Email memoranda re customs bond issue. | 0.3 | $ 355.00 | $ 106.50 |
| 1/21/2020 | Charity Manee | 52 - Business Operations | Draft joint chapter 11 status report for debtor and Sunny Optics. | 1.3 | $ 355.00 | $ 461.50 |
| 1/21/2020 | Robert Goe | 52 - Business Operations | Correspondence with Victor and review memoranda re operating expenses. | 0.2 | $ 495.00 | $ 99.00 |
| 1/21/2020 | Robert Goe | 52 - Business Operations | Review Customs Bond and client memofranda. | 0.3 | $ 495.00 | $ 148.50 |
| 1/22/2020 | Charity Manee | 52 - Business Operations | Email from C. Cullen re insufficient customs bond. | 0.1 | $ 355.00 | $ 35.50 |
| 1/23/2020 | Charity Manee | 52 - Business Operations | Email from S. Roe confirming closing of pre-petition accounts and sending UST form re same. | 0.1 | $ 355.00 | $ 35.50 |
| 1/23/2020 | Robert Goe | 52 - Business Operations | Review US Trustee/Bank account information. | 0.2 | $ 495.00 | $ 99.00 |
| 1/27/2020 | Charity Manee | 52 - Business Operations | Email from H. Rafatjoo re concerns of Orion re Ningbo Sunny's willingness to continue to ship. | 0.1 | $ 355.00 | $ 35.50 |
| 1/27/2020 | Charity Manee | 52 - Business Operations | Emails with D. Mehra and V. Aniceto re monthly operating report. | 0.1 | $ 355.00 | $ 35.50 |
| 1/27/2020 | Robert Goe | 52 - Business Operations | Correspondence with Leo re Orion demand that NS continue to ship. | 0.2 | $ 495.00 | $ 99.00 |
| 1/27/2020 | Robert Goe | 52 - Business Operations | Correspondence with client re bonding issues. | 0.2 | $ 495.00 | $ 99.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|------|------|-------------------|-------------|-------|----------|--------------|
| 1/28/2020 | Arthur Johnston | 52 - Business Operations | Prepare email to S. Roe regarding outstanding checks from pre-BK account. | 0.2 | $ 195.00 | $ 39.00 |
| 1/28/2020 | Arthur Johnston | 52 - Business Operations | Review email from S. Roe, forward to R. Goe with recommendation and request opinion. | 0.3 | $ 195.00 | $ 58.50 |
| 1/28/2020 | Charity Manee | 52 - Business Operations | Email with L. Hernandez re expiration of customs bond. | 0.1 | $ 355.00 | $ 35.50 |
| 1/28/2020 | Charity Manee | 52 - Business Operations | Email from V. Aniceto re 401k plan termination. | 0.1 | $ 355.00 | $ 35.50 |
| 1/28/2020 | Charity Manee | 52 - Business Operations | Emails with S. Roe re usage of and closure of pre-petition accounts. | 0.2 | $ 355.00 | $ 71.00 |
| 1/28/2020 | Charity Manee | 52 - Business Operations | Emails with V. Aniceto re questions from D. Mehra re Debtor's operations. | 0.2 | $ 355.00 | $ 71.00 |
| 1/28/2020 | Charity Manee | 52 - Business Operations | Emails with L. Hernandez and C. Cullen re customs bond expiration. | 0.2 | $ 355.00 | $ 71.00 |
| 1/28/2020 | Charity Manee | 52 - Business Operations | Draft motion to obtain new customs bond. | 1.5 | $ 355.00 | $ 532.50 |
| 1/28/2020 | Robert Goe | 52 - Business Operations | Correspondence with client re post petition vendors. | 0.2 | $ 495.00 | $ 99.00 |
| 1/28/2020 | Robert Goe | 52 - Business Operations | Correspondence with Ningbo counsel and forward Orion memoranda re NS continunung to provide inventory. | 0.2 | $ 495.00 | $ 99.00 |
| 1/28/2020 | Robert Goe | 52 - Business Operations | Phone call with client re various issues with trade creditors. | 0.3 | $ 495.00 | $ 148.50 |
| 1/28/2020 | Robert Goe | 52 - Business Operations | Correspondence with clients and insurer re amount of custom bond and Court approval. | 0.4 | $ 495.00 | $ 198.00 |
| 1/29/2020 | Charity Manee | 52 - Business Operations | Draft prepare (continued) motion to obtain new customs bond. | 3.8 | $ 355.00 | $ 1,349.00 |
| 1/29/2020 | Robert Goe | 52 - Business Operations | Preparation of application/order shortening time on bond payment. | 0.4 | $ 495.00 | $ 198.00 |
| 1/29/2020 | Robert Goe | 52 - Business Operations | Review Custom's bond docvuments and work on ex parte. | 0.6 | $ 495.00 | $ 297.00 |
| 1/29/2020 | Robert Goe | 52 - Business Operations | Review and revise bond 363 motion. | 0.6 | $ 495.00 | $ 297.00 |
| 1/30/2020 | Charity Manee | 52 - Business Operations | Emails with H. Rafatjoo re Orion's questions re Ningbo's willingness to ship product moving forward. | 0.1 | $ 355.00 | $ 35.50 |
| 1/30/2020 | Charity Manee | 52 - Business Operations | Finalize motion for obtaining renewal of bond and draft application for order setting hearing on shortened time. | 1.6 | $ 355.00 | $ 568.00 |
| 1/30/2020 | Robert Goe | 52 - Business Operations | Correspondence with Victor re Orion demand that Ningbo Ship. | 0.2 | $ 495.00 | $ 99.00 |
| 1/30/2020 | Robert Goe | 52 - Business Operations | Correspondence with Mark and Hamid and forward to client memoranda concerning Ningbo providing goods. | 0.3 | $ 495.00 | $ 148.50 |
| 1/30/2020 | Robert Goe | 52 - Business Operations | Review and execute Bond motion and application for order shortening time. | 1.1 | $ 495.00 | $ 544.50 |
| 1/31/2020 | Charity Manee | 52 - Business Operations | Emails with Victor re sharing Peter Ni's responses re Orion questions about Ningbo shipping to Debtor. | 0.1 | $ 355.00 | $ 35.50 |
| 1/31/2020 | Robert Goe | 52 - Business Operations | Review Bond OST and instructions re same. | 0.3 | $ 495.00 | $ 148.50 |
| 1/31/2020 | Robert Goe | 52 - Business Operations | Correspondence with Leo and forward Hamid memoranda re Ningbo issues. | 0.3 | $ 495.00 | $ 148.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|------|------|-------------------|-------------|-------|----------|--------------|
| 2/3/2020 | Charity Manee | 52 - Business Operations | Review order setting hearing on shortened notice for customs bond motion. | 0.1 | $ 355.00 | $ 35.50 |
| 2/3/2020 | Charity Manee | 52 - Business Operations | Revise notice of hearing for customs bond motion. | 0.3 | $ 355.00 | $ 106.50 |
| 2/3/2020 | Robert Goe | 52 - Business Operations | Review monthly operating report memoranda and respond. | 0.2 | $ 495.00 | $ 99.00 |
| 2/3/2020 | Robert Goe | 52 - Business Operations | Correspondence with Committee re bond motion. | 0.2 | $ 495.00 | $ 99.00 |
| 2/3/2020 | Robert Goe | 52 - Business Operations | Review Committee comments to bond motion. | 0.2 | $ 495.00 | $ 99.00 |
| 2/3/2020 | Robert Goe | 52 - Business Operations | Review bank account and Mexico memoranda for timely filing monthly operating report. | 0.2 | $ 495.00 | $ 99.00 |
| 2/3/2020 | Robert Goe | 52 - Business Operations | Review Bond motion for compliance with Court order. | 0.3 | $ 495.00 | $ 148.50 |
| 2/3/2020 | Robert Goe | 52 - Business Operations | Preparation of bond order with Committee comments. | 0.5 | $ 495.00 | $ 247.50 |
| 2/4/2020 | Charity Manee | 52 - Business Operations | Review email from M. Borden re supply agreement with Ningbo. | 0.1 | $ 355.00 | $ 35.50 |
| 2/4/2020 | Charity Manee | 52 - Business Operations | Call with M. Borden for Orion, M. Horoupian and Hamid re Ningbo supply stipulation and stipulating to relief from stay with Orion. | 0.7 | $ 355.00 | $ 248.50 |
| 2/4/2020 | Robert Goe | 52 - Business Operations | Review bank account closing memoranda. | 0.2 | $ 495.00 | $ 99.00 |
| 2/4/2020 | Robert Goe | 52 - Business Operations | Correspondence with Victor re bond and other hearings/matter. | 0.2 | $ 495.00 | $ 99.00 |
| 2/4/2020 | Robert Goe | 52 - Business Operations | Correspondence with client and M. Borden re Orion proposal. | 0.2 | $ 495.00 | $ 99.00 |
| 2/4/2020 | Robert Goe | 52 - Business Operations | Phone call with Victor re Orion proposal. | 0.2 | $ 495.00 | $ 99.00 |
| 2/4/2020 | Robert Goe | 52 - Business Operations | Phone call with Mark (later call) re Ningbo Sunny issues. | 0.2 | $ 495.00 | $ 99.00 |
| 2/4/2020 | Robert Goe | 52 - Business Operations | Preparation of  arguments for bond hearing, review order and forward to Committee. | 0.4 | $ 495.00 | $ 198.00 |
| 2/4/2020 | Robert Goe | 52 - Business Operations | Phone call with M. Borden, M. Horoupian and others re allowing Ningbo to be paid/shipped. | 0.6 | $ 495.00 | $ 297.00 |
| 2/5/2020 | Charity Manee | 52 - Business Operations | Review email with M. Borden re Ningbo supply agreement. | 0.1 | $ 355.00 | $ 35.50 |
| 2/5/2020 | Robert Goe | 52 - Business Operations | Correspondence with M. Borden and others re Ningbo agreeing to ship. | 0.2 | $ 495.00 | $ 99.00 |
| 2/5/2020 | Robert Goe | 52 - Business Operations | Preparation of instructions re uploading bond order and emails to client re paying surety. | 0.3 | $ 495.00 | $ 148.50 |
| 2/5/2020 | Robert Goe | 52 - Business Operations | Phone call with Victor and Mark; review memoranda re Ningbo Sunny providing products. | 0.4 | $ 495.00 | $ 198.00 |
| 2/5/2020 | Robert Goe | 52 - Business Operations | Court appearance re bond motion (granted). | 1.9 | $ 495.00 | $ 940.50 |
| 2/6/2020 | Charity Manee | 52 - Business Operations | Email with Victor re revised/new budget for operations. | 0.1 | $ 355.00 | $ 35.50 |
| 2/6/2020 | Charity Manee | 52 - Business Operations | Email with Victor re order approving customs bond. | 0.1 | $ 355.00 | $ 35.50 |
| 2/6/2020 | Charity Manee | 52 - Business Operations | Review draft stipulation re Ningbo supply agreement and relief from stay and coment on same. | 0.6 | $ 355.00 | $ 213.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 2/6/2020 | Robert Goe | 52 - Business Operations | Review entered customs order and forward to client with instructions. | 0.1 | $ 495.00 | $ 49.50 |
| 2/6/2020 | Robert Goe | 52 - Business Operations | Review Orion stipulation re NS and forward client for review. | 0.3 | $ 495.00 | $ 148.50 |
| 2/7/2020 | Charity Manee | 52 - Business Operations | Email from Victor re Meade Mexico lease. | 0.6 | $ 355.00 | $ 213.00 |
| 2/7/2020 | Robert Goe | 52 - Business Operations | Review Optronics proposed limited supply agreement. | 0.3 | $ 495.00 | $ 148.50 |
| 2/7/2020 | Robert Goe | 52 - Business Operations | Phone call with Victor re NS Supply agreement. | 0.3 | $ 495.00 | $ 148.50 |
| 2/7/2020 | Robert Goe | 52 - Business Operations | Review and revise supply agreement. | 0.3 | $ 495.00 | $ 148.50 |
| 2/10/2020 | Charity Manee | 52 - Business Operations | Email with Ori Katz and Leo Caseria re Ningbo supply agreement. | 0.1 | $ 355.00 | $ 35.50 |
| 2/10/2020 | Robert Goe | 52 - Business Operations | Correspondence with client re Ningbo supplying product. | 0.1 | $ 495.00 | $ 49.50 |
| 2/10/2020 | Robert Goe | 52 - Business Operations | Review Bond memoranda/responses. | 0.2 | $ 495.00 | $ 99.00 |
| 2/10/2020 | Robert Goe | 52 - Business Operations | Correspondence with Victor re lease negotiations. | 0.2 | $ 495.00 | $ 99.00 |
| 2/10/2020 | Robert Goe | 52 - Business Operations | Review Ningbo changes to supply agreement. | 0.2 | $ 495.00 | $ 99.00 |
| 2/10/2020 | Robert Goe | 52 - Business Operations | Correspondence with Leo and Ori re Ningbo agreement to Orion proposal. | 0.2 | $ 495.00 | $ 99.00 |
| 2/10/2020 | Robert Goe | 52 - Business Operations | Correspondence with Victor re amendments to monthly operating report. | 0.2 | $ 495.00 | $ 99.00 |
| 2/10/2020 | Robert Goe | 52 - Business Operations | Review proposed January monthly operating report. | 0.4 | $ 495.00 | $ 198.00 |
| 2/10/2020 | Robert Goe | 52 - Business Operations | Review Committee memoranda/comments on Ningbo Sunny/Orion agreements. | 0.4 | $ 495.00 | $ 198.00 |
| 2/11/2020 | Charity Manee | 52 - Business Operations | Emails with Victor re Ningbo supply agreement. | 0.2 | $ 355.00 | $ 71.00 |
| 2/11/2020 | Charity Manee | 52 - Business Operations | Draft amendments to Ningbo supply agreement with changes from all parties. | 0.6 | $ 355.00 | $ 213.00 |
| 2/11/2020 | Robert Goe | 52 - Business Operations | Correspondence with Victor re further changes to supply agreement. | 0.2 | $ 495.00 | $ 99.00 |
| 2/11/2020 | Robert Goe | 52 - Business Operations | Review further Ningbo changes to supply agreement. | 0.2 | $ 495.00 | $ 99.00 |
| 2/11/2020 | Robert Goe | 52 - Business Operations | Correspondence with client and Committee; review revise NS Supply agreement with Committee changes. | 0.4 | $ 495.00 | $ 198.00 |
| 2/12/2020 | Robert Goe | 52 - Business Operations | Correspondence with Matt Borda re supply agreement. | 0.1 | $ 495.00 | $ 49.50 |
| 2/12/2020 | Robert Goe | 52 - Business Operations | Correspondence with client re responding to operational questions. | 0.2 | $ 495.00 | $ 99.00 |
| 2/12/2020 | Robert Goe | 52 - Business Operations | Correspondence with P. Ni and others re agreement on supply terms. | 0.2 | $ 495.00 | $ 99.00 |
| 2/12/2020 | Robert Goe | 52 - Business Operations | Review post trial orders. | 0.2 | $ 495.00 | $ 99.00 |
| 2/12/2020 | Robert Goe | 52 - Business Operations | Phone call with client and Dimple re operations and responding to Committee. | 0.5 | $ 495.00 | $ 247.50 |
| 2/13/2020 | Charity Manee | 52 - Business Operations | Emails with Victor exchange between M. Borden and M. Horoupian re Ningbo supply stipulation. | 0.1 | $ 355.00 | $ 35.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 2/13/2020 | Charity Manee | 52 - Business Operations | Email from M. Borden re Peter Ni's changes to Ningbo supply stipulation. | 0.1 | $ 355.00 | $ 35.50 |
| 2/13/2020 | Charity Manee | 52 - Business Operations | Emails with G. Clarkson re transfer of IP from Knobe Martins and Arent Fox. | 0.3 | $ 355.00 | $ 106.50 |
| 2/13/2020 | Robert Goe | 52 - Business Operations | Correspondence with Leo and Ori re terms for Ningbo to ship. | 0.2 | $ 495.00 | $ 99.00 |
| 2/13/2020 | Robert Goe | 52 - Business Operations | Review Committee/Orion memoranda re Ningbo Supply agreement. | 0.3 | $ 495.00 | $ 148.50 |
| 2/14/2020 | Charity Manee | 52 - Business Operations | Email from Peter Ni re Orion's demands re Ningbo supply stipulation. | 0.2 | $ 355.00 | $ 71.00 |
| 2/14/2020 | Robert Goe | 52 - Business Operations | Review Borden email re supply agreement. | 0.2 | $ 495.00 | $ 99.00 |
| 2/14/2020 | Robert Goe | 52 - Business Operations | Review Peter Ni and other emails re Ningbo not agreeing to ship on terms. | 0.2 | $ 495.00 | $ 99.00 |
| 2/20/2020 | Robert Goe | 52 - Business Operations | Correspondence with client; review memoranda and documents re premier financial arrangement. | 0.4 | $ 495.00 | $ 198.00 |
| 2/22/2020 | Robert Goe | 52 - Business Operations | Review Borden and other memoranda re proposed supply agreement. | 0.2 | $ 495.00 | $ 99.00 |
| 2/24/2020 | Charity Manee | 52 - Business Operations | Emails with L. Hernandez re renewing risk insurance policies. | 0.2 | $ 355.00 | $ 71.00 |
| 2/24/2020 | Robert Goe | 52 - Business Operations | Correspondence with client; review memoranda re motion to pay insurance. | 0.2 | $ 495.00 | $ 99.00 |
| 2/25/2020 | Charity Manee | 52 - Business Operations | Emails with L. Hernandez re need for insurance renewals and changes to premium financing. | 0.2 | $ 355.00 | $ 71.00 |
| 2/27/2020 | Robert Goe | 52 - Business Operations | Phone call with Victor re operations. | 0.3 | $ 495.00 | $ 148.50 |
| 2/27/2020 | Robert Goe | 52 - Business Operations | Review Orion filings in effort to force Ningbo to deliver products. | 0.9 | $ 495.00 | $ 445.50 |
| 3/2/2020 | Robert Goe | 52 - Business Operations | Review operating memoranda/documents. | 0.2 | $ 495.00 | $ 99.00 |
| 3/3/2020 | Charity Manee | 52 - Business Operations | Emails with V. Aniceto re Mexico real property lease and insurance issues. | 0.3 | $ 355.00 | $ 106.50 |
| 3/3/2020 | Charity Manee | 52 - Business Operations | Draft motion to obtain renewed or replaced risk insurance policies. | 2.2 | $ 355.00 | $ 781.00 |
| 3/3/2020 | Robert Goe | 52 - Business Operations | Correspondence with client re employer expenses. | 0.1 | $ 495.00 | $ 49.50 |
| 3/3/2020 | Robert Goe | 52 - Business Operations | Correspondence with Victor re supply terms. | 0.1 | $ 495.00 | $ 49.50 |
| 3/3/2020 | Robert Goe | 52 - Business Operations | Review memoranda re insurance removal and timing. | 0.2 | $ 495.00 | $ 99.00 |
| 3/3/2020 | Robert Goe | 52 - Business Operations | Correspondence with client re Mexico lease issue. | 0.2 | $ 495.00 | $ 99.00 |
| 3/3/2020 | Robert Goe | 52 - Business Operations | Correspondence with client re required insurance payments. | 0.2 | $ 495.00 | $ 99.00 |
| 3/3/2020 | Robert Goe | 52 - Business Operations | Review memoranda re Mexico lease and respond. | 0.3 | $ 495.00 | $ 148.50 |
| 3/4/2020 | Charity Manee | 52 - Business Operations | email from L. Hernandez re insurance carriers. | 0.1 | $ 355.00 | $ 35.50 |
| 3/4/2020 | Robert Goe | 52 - Business Operations | Phone call with Victor re operational issues. | 0.4 | $ 495.00 | $ 198.00 |
| 3/4/2020 | Robert Goe | 52 - Business Operations | Review and revise insurance motion and application for order shortening time. | 1.3 | $ 495.00 | $ 643.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 3/5/2020 | Robert Goe | 52 - Business Operations | Phone call with Dimple re operations. | 0.2 | $ 495.00 | $ 99.00 |
| 3/5/2020 | Robert Goe | 52 - Business Operations | Phone call with Keiko re Japanese distributors. | 0.2 | $ 495.00 | $ 99.00 |
| 3/5/2020 | Robert Goe | 52 - Business Operations | Review Kenko Tokina memoranda and respond. | 0.2 | $ 495.00 | $ 99.00 |
| 3/5/2020 | Robert Goe | 52 - Business Operations | Review proposed February operating report. | 0.3 | $ 495.00 | $ 148.50 |
| 3/5/2020 | Robert Goe | 52 - Business Operations | Phone call with Victor re Mexico lease issues. | 0.3 | $ 495.00 | $ 148.50 |
| 3/5/2020 | Robert Goe | 52 - Business Operations | Review Broker memoranda/responses re lease negotiations. | 0.3 | $ 495.00 | $ 148.50 |
| 3/5/2020 | Robert Goe | 52 - Business Operations | Review memoranda/documents re Mexico lease. | 0.4 | $ 495.00 | $ 198.00 |
| 3/5/2020 | Robert Goe | 52 - Business Operations | Review Ningbo response re requirement to shop product. | 0.7 | $ 495.00 | $ 346.50 |
| 3/6/2020 | Arthur Johnston | 52 - Business Operations | Preparation of written notice of insurance hearing. | 0.6 | $ 195.00 | $ 117.00 |
| 3/6/2020 | Arthur Johnston | 52 - Business Operations | Preparation of telephonic of Motion and Notice of Hearing on Shortened Time on Motion for an Order pursuant to 11 U.S.C. Section 363(b)(1) authorizing the debtor to renew and/or replace its current insurance policies that will expire on April 1, 2020 and to enter into a financing agreement with its domestic liability insurance carrier to finance its annual premiums. | 1.6 | $ 195.00 | $ 312.00 |
| 3/6/2020 | Robert Goe | 52 - Business Operations | Correspondence with client; review sales projections under differing scenarios. | 0.2 | $ 495.00 | $ 99.00 |
| 3/6/2020 | Robert Goe | 52 - Business Operations | Correspondence with L. Caseria re producing documents to Orion. | 0.2 | $ 495.00 | $ 99.00 |
| 3/6/2020 | Robert Goe | 52 - Business Operations | Review OST re insurance and instructions re same. | 0.3 | $ 495.00 | $ 148.50 |
| 3/6/2020 | Robert Goe | 52 - Business Operations | Review and execute notice of insurance hearing. | 0.4 | $ 495.00 | $ 198.00 |
| 3/9/2020 | Arthur Johnston | 52 - Business Operations | Prepare Declaration of Service of Notice of Debtor's Motion for Order Pursuant to 11 U.S.C. Section 363(b)(1) Authorizing the Debtor to Renew and/or Replace its Current Insurance Policies That Will Expire on April 1, 2020 and to Enter Into a Financing Agreement with its Domestic Liability Insurance Carrier to Finance Its Annual Premiums on Shortened Time by Arthur E. Johnston by Telephone and Email. | 1.1 | $ 195.00 | $ 214.50 |
| 3/9/2020 | Arthur Johnston | 52 - Business Operations | Prepare proof of service and for electronic filing, Prepare Declaration of Service of Notice of Debtor's Motion for Order Pursuant to 11 U.S.C. Section 363(b)(1) Authorizing the Debtor to Renew and/or Replace its Current Insurance Policies That Will Expire on April 1, 2020 and to Enter Into a Financing Agreement with its Domestic Liability Insurance Carrier to Finance Its Annual Premiums on Shortened Time by Arthur E. Johnston by Telephone and Email. | 1.2 | $ 195.00 | $ 234.00 |
| 3/9/2020 | Charity Manee | 52 - Business Operations | Emails with M. Horoupian re supply issues with Ninghbo Sunny. | 0.2 | $ 355.00 | $ 71.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 3/9/2020 | Charity Manee | 52 - Business Operations | Review of order on Orion's motion for OSC re contempt against Ningbo Sunny re supply and A/R issues. | 0.3 | $ 355.00 | $ 106.50 |
| 3/9/2020 | Robert Goe | 52 - Business Operations | Correspondence with client re supply terms with Ningbo; review memoranda re same. | 0.2 | $ 495.00 | $ 99.00 |
| 3/10/2020 | Robert Goe | 52 - Business Operations | Phone call with Victor re operating challenges. | 0.2 | $ 495.00 | $ 99.00 |
| 3/11/2020 | Charity Manee | 52 - Business Operations | Draft order allowing debtor to pay for new risk insurance. | 0.4 | $ 355.00 | $ 142.00 |
| 3/11/2020 | Robert Goe | 52 - Business Operations | Correspondence with client re insurance payment. | 0.2 | $ 495.00 | $ 99.00 |
| 3/11/2020 | Robert Goe | 52 - Business Operations | Phone call with Victor re Sheppard Mullin documents. | 0.3 | $ 495.00 | $ 148.50 |
| 3/12/2020 | Charity Manee | 52 - Business Operations | Email with V. Aniceto re need for employment counsel. | 0.2 | $ 355.00 | $ 71.00 |
| 3/12/2020 | Charity Manee | 52 - Business Operations | Review February monthly operating report. | 0.5 | $ 355.00 | $ 177.50 |
| 3/12/2020 | Robert Goe | 52 - Business Operations | Phone call with client re Mexico negotiations. | 0.1 | $ 495.00 | $ 49.50 |
| 3/12/2020 | Robert Goe | 52 - Business Operations | Correspondence with M. Horoupian re strategy with Mexico lease. | 0.2 | $ 495.00 | $ 99.00 |
| 3/12/2020 | Robert Goe | 52 - Business Operations | Phone call with Mark re Mexico lease. | 0.2 | $ 495.00 | $ 99.00 |
| 3/12/2020 | Robert Goe | 52 - Business Operations | Correspondence with Dimple; review memoranda re operating reports. | 0.2 | $ 495.00 | $ 99.00 |
| 3/12/2020 | Robert Goe | 52 - Business Operations | Instructions re executed monthly operating report and forward for handling. | 0.2 | $ 495.00 | $ 99.00 |
| 3/12/2020 | Robert Goe | 52 - Business Operations | Review Mexico memoranda documents on lease extension. | 0.3 | $ 495.00 | $ 148.50 |
| 3/12/2020 | Robert Goe | 52 - Business Operations | Review revised monthly operating report and memoranda/comments re same. | 0.3 | $ 495.00 | $ 148.50 |
| 3/13/2020 | Robert Goe | 52 - Business Operations | Review Orion injunction filings to require sale to Meade and forward to Committee. | 0.8 | $ 495.00 | $ 396.00 |
| 3/16/2020 | Arthur Johnston | 52 - Business Operations | Telephone conference with L. Hernandez re. Immigration attorney and employee reimbursement issues. | 0.6 | $ 195.00 | $ 117.00 |
| 3/16/2020 | Arthur Johnston | 52 - Business Operations | Phone call with S. Roe regarding employee issues and other matters. | 0.6 | $ 195.00 | $ 117.00 |
| 3/16/2020 | Charity Manee | 52 - Business Operations | Email from L. Hernandez re need for employment policy guidance. | 0.1 | $ 355.00 | $ 35.50 |
| 3/16/2020 | Robert Goe | 52 - Business Operations | Review Status of opposition to lease extension. | 0.1 | $ 495.00 | $ 49.50 |
| 3/16/2020 | Robert Goe | 52 - Business Operations | Review insurance memoranda and responses. | 0.1 | $ 495.00 | $ 49.50 |
| 3/16/2020 | Robert Goe | 52 - Business Operations | Correspondence with Victor and Committee re Mexico negotiations. | 0.2 | $ 495.00 | $ 99.00 |
| 3/17/2020 | Charity Manee | 52 - Business Operations | Emails with V. Aniceto re case status. | 0.1 | $ 355.00 | $ 35.50 |
| 3/17/2020 | Charity Manee | 52 - Business Operations | Emails from L. Hernandez re need for visa renewal sponsored by debtor for IT manager and US immigration issues re COVID-19. | 0.2 | $ 355.00 | $ 71.00 |
| 3/17/2020 | Robert Goe | 52 - Business Operations | Phone call with L. Hernandez re HR/operations issues. | 0.2 | $ 495.00 | $ 99.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|------|------|-------------------|-------------|-------|----------|--------------|
| 3/18/2020 | Arthur Johnston | 52 - Business Operations | Research and review Center for Disease Control's (CDC) "Interim Guidance for Businesses and Employers" regarding an afflicted employee. Prepare email to R.Goe. | 0.4 | $ 195.00 | $ 78.00 |
| 3/18/2020 | Robert Goe | 52 - Business Operations | Correspondence with client and review immigration issues. | 0.1 | $ 495.00 | $ 49.50 |
| 3/18/2020 | Robert Goe | 52 - Business Operations | Phone call with Lenora re employee issues/quarantine issue. | 0.2 | $ 495.00 | $ 99.00 |
| 3/18/2020 | Robert Goe | 52 - Business Operations | Phone call with Victor re operations. | 0.4 | $ 495.00 | $ 198.00 |
| 3/18/2020 | Robert Goe | 52 - Business Operations | Review Orion injunction filings to require supply agreement with debtor. | 0.8 | $ 495.00 | $ 396.00 |
| 3/23/2020 | Charity Manee | 52 - Business Operations | Email with V. Aniceto re Committee's request for cost-cutting plan. | 0.1 | $ 355.00 | $ 35.50 |
| 3/23/2020 | Charity Manee | 52 - Business Operations | Email from V. Aniceto re possible termination of service by credit card processing company. | 0.2 | $ 355.00 | $ 71.00 |
| 3/23/2020 | Robert Goe | 52 - Business Operations | Review client memoranda and credit card letter cancelling merchant agreement. | 0.2 | $ 495.00 | $ 99.00 |
| 3/24/2020 | Charity Manee | 52 - Business Operations | Emails with M. Horpoupian re supply agreement with Ningbo Sunny. | 0.2 | $ 355.00 | $ 71.00 |
| 3/24/2020 | Robert Goe | 52 - Business Operations | Review merchant account memoranda re need to replace. | 0.1 | $ 495.00 | $ 49.50 |
| 3/24/2020 | Robert Goe | 52 - Business Operations | Review Mexico lease memoranda. | 0.1 | $ 495.00 | $ 49.50 |
| 3/24/2020 | Robert Goe | 52 - Business Operations | Correspondence with M. Horoupian and others re potential supply agreements. | 0.2 | $ 495.00 | $ 99.00 |
| 3/24/2020 | Robert Goe | 52 - Business Operations | Phone call with Victor re potential supply agreement. | 0.3 | $ 495.00 | $ 148.50 |
| 3/26/2020 | Robert Goe | 52 - Business Operations | Correspondence with Victor and others; review memoranda re resolving Mexico lease extension. | 0.3 | $ 495.00 | $ 148.50 |
| 3/26/2020 | Robert Goe | 52 - Business Operations | Review revised supply agreement and forward to client to send to Ningbo Sunny. | 0.4 | $ 495.00 | $ 198.00 |
| 3/27/2020 | Charity Manee | 52 - Business Operations | Emails with V. Aniceto re layoffs. | 0.1 | $ 355.00 | $ 35.50 |
| 3/27/2020 | Charity Manee | 52 - Business Operations | Email from V. Aniceto re revised supply agreement. | 0.1 | $ 355.00 | $ 35.50 |
| 3/27/2020 | Charity Manee | 52 - Business Operations | Review of revised supply agreement among Meade, Orion and Ningbo Sunny. | 0.2 | $ 355.00 | $ 71.00 |
| 3/27/2020 | Charity Manee | 52 - Business Operations | Review expense cutting plan of V. Aniceto. | 0.2 | $ 355.00 | $ 71.00 |
| 3/27/2020 | Robert Goe | 52 - Business Operations | Phone call with Victor re cost reduction plan, | 0.2 | $ 495.00 | $ 99.00 |
| 3/27/2020 | Robert Goe | 52 - Business Operations | Phone call with Mark re cost cutting. | 0.2 | $ 495.00 | $ 99.00 |
| 3/27/2020 | Robert Goe | 52 - Business Operations | Review memoranda re Mexico lease insurance. | 0.2 | $ 495.00 | $ 99.00 |
| 3/27/2020 | Robert Goe | 52 - Business Operations | Review costs reduction memoranda and calls with client. | 0.4 | $ 495.00 | $ 198.00 |
| 3/30/2020 | Charity Manee | 52 - Business Operations | Emails with S. Roe re payment of Cobra. | 0.1 | $ 355.00 | $ 35.50 |
| 3/30/2020 | Charity Manee | 52 - Business Operations | Revise Ningbo Sunny supply agreement per feedback from P. Ni and V. Aniceto and emails with them re same. | 0.6 | $ 355.00 | $ 213.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 3/30/2020 | Robert Goe | 52 - Business Operations | Review insurance memoranda and respond. | 0.2 | $ 495.00 | $ 99.00 |
| 3/30/2020 | Robert Goe | 52 - Business Operations | Review Mexico lease removal memoranda. | 0.2 | $ 495.00 | $ 99.00 |
| 3/30/2020 | Robert Goe | 52 - Business Operations | Review and revise Ningbo supply agreement. | 0.5 | $ 495.00 | $ 247.50 |
| 3/31/2020 | Charity Manee | 52 - Business Operations | Emails with M. Horoupian, H. Rafatjoo re Ningbo Sunny supply agreement. | 0.6 | $ 355.00 | $ 213.00 |
| 3/31/2020 | Robert Goe | 52 - Business Operations | Correspondence with client and others re insurance placement and monthly operating report issues. | 0.2 | $ 495.00 | $ 99.00 |
| 3/31/2020 | Robert Goe | 52 - Business Operations | Review P. Ni memoranda and respond; review and forward for supply agreement. | 0.4 | $ 495.00 | $ 198.00 |
| 3/31/2020 | Robert Goe | 52 - Business Operations | Correspondence with Committee counsel and Rafatjoo; work on changes to supply agreement. | 0.5 | $ 495.00 | $ 247.50 |
| 4/1/2020 | Charity Manee | 52 - Business Operations | Email with V. Aniceto and D. Mehra re need for new 90-day projections. | 0.1 | $ 355.00 | $ 35.50 |
| 4/1/2020 | Charity Manee | 52 - Business Operations | Call with M. Horoupian, M. Borden and H. Rafatjoo re supply agreement with Ningbo Sunny. | 0.2 | $ 355.00 | $ 71.00 |
| 4/1/2020 | Charity Manee | 52 - Business Operations | Revise re supply agreement with Ningbo Sunny and circulate to V. Aniceto, M. Horoupian, M. Borden and H. Rafatjoo. | 0.8 | $ 355.00 | $ 284.00 |
| 4/1/2020 | Robert Goe | 52 - Business Operations | Review monthly operating report meemoranda. | 0.1 | $ 495.00 | $ 49.50 |
| 4/1/2020 | Robert Goe | 52 - Business Operations | Correspondence with client and Orion counsel etc. re terms of supply agreement. | 0.2 | $ 495.00 | $ 99.00 |
| 4/1/2020 | Robert Goe | 52 - Business Operations | Correspondence with P. Ni and Victor; review Committee changes and forward supply agreement for signature. | 0.3 | $ 495.00 | $ 148.50 |
| 4/1/2020 | Robert Goe | 52 - Business Operations | Correspondence with Committee and Orion and finalize supply agreement. | 0.4 | $ 495.00 | $ 198.00 |
| 4/1/2020 | Ron Hodges | 52 - Business Operations | Review committee motion for turnover of file materials; including privileged writings; draft recommended follow-up. | 1.4 | $ 495.00 | $ 693.00 |
| 4/2/2020 | Robert Goe | 52 - Business Operations | Correspondence with Committee re Ningbo orders. | 0.1 | $ 495.00 | $ 49.50 |
| 4/2/2020 | Robert Goe | 52 - Business Operations | Correspondence with Matt and others re final supply agreement and implementing. | 0.2 | $ 495.00 | $ 99.00 |
| 4/2/2020 | Robert Goe | 52 - Business Operations | Correspondence with client and review and forward fully executed supply agreement. | 0.2 | $ 495.00 | $ 99.00 |
| 4/6/2020 | Robert Goe | 52 - Business Operations | Review bank statements for disbursements and receipts. | 0.4 | $ 495.00 | $ 198.00 |
| 4/6/2020 | Robert Goe | 52 - Business Operations | Review draft monthly operating report documents and emails re same. | 0.4 | $ 495.00 | $ 198.00 |
| | | | | 169 | | $ 68,015.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 12/5/2019 | Arthur Johnston | 53 - Case Administration | Emails with H. Grobstein re financial advisory services. | 0.4 | $ 195.00 | $ 78.00 |
| 12/5/2019 | Arthur Johnston | 53 - Case Administration | Preparation of amended BK filings. | 0.9 | $ 195.00 | $ 175.50 |
| 12/5/2019 | Arthur Johnston | 53 - Case Administration | Preparation of US Trustee 7 day package. | 2.9 | $ 195.00 | $ 565.50 |
| 12/5/2019 | Charity Manee | 53 - Case Administration | Prepare emails with V. Aniceto and S. Roe re U.S. Trustee compliance. | 0.2 | $ 355.00 | $ 71.00 |
| 12/5/2019 | Charity Manee | 53 - Case Administration | Review email from M. Sorensen re timing of filing schedules, first day motions and setting initial debtor interview. | 0.1 | $ 355.00 | $ 35.50 |
| 12/5/2019 | Robert Goe | 53 - Case Administration | Preparation of emergency first day motion. | 4.2 | $ 495.00 | $ 2,079.00 |
| 12/5/2019 | Robert Goe | 53 - Case Administration | Preparation of US Trustee compliance. | 0.6 | $ 495.00 | $ 297.00 |
| 12/5/2019 | Robert Goe | 53 - Case Administration | Correspondence with H. Grobstein and client re financial advisers. | 0.2 | $ 495.00 | $ 99.00 |
| 12/6/2019 | Arthur Johnston | 53 - Case Administration | Preparation of 20 Largest Unsecured Creditor Service list. | 0.8 | $ 195.00 | $ 156.00 |
| 12/6/2019 | Arthur Johnston | 53 - Case Administration | Preparation of Proof of Service for creditors. | 0.4 | $ 195.00 | $ 78.00 |
| 12/6/2019 | Arthur Johnston | 53 - Case Administration | Preparation of emergency filing documents. | 0.2 | $ 195.00 | $ 39.00 |
| 12/6/2019 | Charity Manee | 53 - Case Administration | Emails with S. Roe re US Trustee compliance. | 0.2 | $ 355.00 | $ 71.00 |
| 12/6/2019 | Robert Goe | 53 - Case Administration | Review entity chart. | 0.1 | $ 495.00 | $ 49.50 |
| 12/9/2019 | Arthur Johnston | 53 - Case Administration | Phone call with S. Roe regarding Bankruptcy Questionnaire for Completion of Schedules. | 0.6 | $ 195.00 | $ 117.00 |
| 12/9/2019 | Arthur Johnston | 53 - Case Administration | Research District Court Case for background facts on Declaration of V. Aniceto. | 2.5 | $ 195.00 | $ 487.50 |
| 12/9/2019 | Arthur Johnston | 53 - Case Administration | Preparation of bankruptcy schedules. | 1.8 | $ 195.00 | $ 351.00 |
| 12/9/2019 | Robert Goe | 53 - Case Administration | Correspondence with US Trustee re compliance issues. | 0.2 | $ 495.00 | $ 99.00 |
| 12/9/2019 | Robert Goe | 53 - Case Administration | Preparation of all evidence/projections to support first day motions. | 0.4 | $ 495.00 | $ 198.00 |
| 12/10/2019 | Arthur Johnston | 53 - Case Administration | Preparation of schedules; review backup documents. | 1.1 | $ 195.00 | $ 214.50 |
| 12/10/2019 | Robert Goe | 53 - Case Administration | Review US Trustee compliance memoranda and respond. | 0.8 | $ 495.00 | $ 396.00 |
| 12/11/2019 | Arthur Johnston | 53 - Case Administration | Telephonic service re. Order Shortening Time on Hearing for Motions. | 2.6 | $ 195.00 | $ 507.00 |
| 12/11/2019 | Arthur Johnston | 53 - Case Administration | Phone call S. Roe regarding completion of Bankruptcy Questionnaire. | 0.9 | $ 195.00 | $ 175.50 |
| 12/11/2019 | Arthur Johnston | 53 - Case Administration | Travel to and from Bankruptcy Court re services. | 1 | $ 195.00 | $ 195.00 |
| 12/11/2019 | Kerry Murphy | 53 - Case Administration | Numerous phone calls with creditors and utilities to give notice of emergency First Day Motions set for December 12, 2019. | 1.5 | $ 195.00 | $ 292.50 |
| 12/11/2019 | Kerry Murphy | 53 - Case Administration | Preparation of Declaration of Telephonic and Notice of Hearing on First Day Motions; file same. | 0.9 | $ 195.00 | $ 175.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|------|------|-------------------|-------------|-------|----------|--------------|
| 12/12/2019 | Arthur Johnston | 53 - Case Administration | Phone conference with S. Roe regarding 7-day package and balance of schedules. | 0.5 | $ 195.00 | $ 97.50 |
| 12/13/2019 | Charity Manee | 53 - Case Administration | Email with Victor re stipulation with US Trustee re payment of insider compensation. | 0.3 | $ 355.00 | $ 106.50 |
| 12/13/2019 | Robert Goe | 53 - Case Administration | Review and revise first day order. | 0.5 | $ 495.00 | $ 247.50 |
| 12/13/2019 | Robert Goe | 53 - Case Administration | Preparation of schedules and statement of affairs. | 0.7 | $ 495.00 | $ 346.50 |
| 12/13/2019 | Robert Goe | 53 - Case Administration | Review asset documents for schedules. | 0.8 | $ 495.00 | $ 396.00 |
| 12/14/2019 | Charity Manee | 53 - Case Administration | Emails from L. Hernandez re IP and acquisition of Meade by Optics. | 0.6 | $ 355.00 | $ 213.00 |
| 12/16/2019 | Arthur Johnston | 53 - Case Administration | Respond to email from M. Sorensen re compliance. | 0.3 | $ 195.00 | $ 58.50 |
| 12/16/2019 | Arthur Johnston | 53 - Case Administration | Preparation of documents for 7 day package. | 2.9 | $ 195.00 | $ 565.50 |
| 12/16/2019 | Arthur Johnston | 53 - Case Administration | Phone conference with  S. Roe, C. Miller, D. Mehra, R. Goe, V. Aniceto regarding completion of schedules and IDI. | 0.8 | $ 195.00 | $ 156.00 |
| 12/16/2019 | Arthur Johnston | 53 - Case Administration | Prepare 7-day package for Meade. | 3.1 | $ 195.00 | $ 604.50 |
| 12/16/2019 | Arthur Johnston | 53 - Case Administration | Review and revise Schedules and Statement of Affairs. | 1.2 | $ 195.00 | $ 234.00 |
| 12/16/2019 | Charity Manee | 53 - Case Administration | Call with Victor Aniceto, L. Hernandez, S. Roe, D. Mehra re preparing schedules/statements, I.D.I and operations. | 0.7 | $ 355.00 | $ 248.50 |
| 12/16/2019 | Robert Goe | 53 - Case Administration | Phone call with F. Cadigan (two calls) re insider compensation/joint administration. | 0.4 | $ 495.00 | $ 198.00 |
| 12/16/2019 | Robert Goe | 53 - Case Administration | Preparation of amended orders on joint administration. | 0.3 | $ 495.00 | $ 148.50 |
| 12/17/2019 | Arthur Johnston | 53 - Case Administration | Multiple phone calls with V. Aniceto, S. Roe & L. Hernandez regarding 7-day package items. | 0.7 | $ 195.00 | $ 136.50 |
| 12/17/2019 | Arthur Johnston | 53 - Case Administration | Phone conference with L. Hernandez re. 7 day package changes. | 0.6 | $ 195.00 | $ 117.00 |
| 12/17/2019 | Arthur Johnston | 53 - Case Administration | Revise Debtor's Declaration for 7-day package. | 1.5 | $ 195.00 | $ 292.50 |
| 12/17/2019 | Arthur Johnston | 53 - Case Administration | Multiple phone calls to S. Roe and L. Hernandez regarding 7-day package and request for documents. | 1.7 | $ 195.00 | $ 331.50 |
| 12/17/2019 | Arthur Johnston | 53 - Case Administration | Attendance at Initial Debtor Interview and meet with client. | 4.3 | $ 195.00 | $ 838.50 |
| 12/17/2019 | Charity Manee | 53 - Case Administration | Draft Separate Statement of Major Issues and Timetables (joint for Meade and Optics). | 1.5 | $ 355.00 | $ 532.50 |
| 12/17/2019 | Charity Manee | 53 - Case Administration | Emails with A. Johnson and office of UST re 7 Day Package. | 0.2 | $ 355.00 | $ 71.00 |
| 12/17/2019 | Charity Manee | 53 - Case Administration | Emails with A. Johnson and D. Mehra re Debtor's sales tax returns. | 0.1 | $ 355.00 | $ 35.50 |
| 12/18/2019 | Arthur Johnston | 53 - Case Administration | Review multiple emails from S. Roe, R. Goe, V. Aniceto and B. Weiss regarding Intellectual property and P&L Statement. | 2.3 | $ 195.00 | $ 448.50 |
| 12/18/2019 | Robert Goe | 53 - Case Administration | Review and revise major issue and time table report. | 0.5 | $ 495.00 | $ 247.50 |
| 12/20/2019 | Arthur Johnston | 53 - Case Administration | Review list of current, expired, abandoned trademarks and patents to prepare balance of bankruptcy schedules. | 0.9 | $ 195.00 | $ 175.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 12/20/2019 | Arthur Johnston | 53 - Case Administration | Prepare 7-day package. | 1.1 | $ 195.00 | $ 214.50 |
| 12/20/2019 | Arthur Johnston | 53 - Case Administration | Review F.R.B.P. 2015.3 regarding requirements for 341(a) Meeting. | 0.8 | $ 195.00 | $ 156.00 |
| 12/20/2019 | Arthur Johnston | 53 - Case Administration | Phone conference with S. Roe regarding 2015.3 requirements. | 0.4 | $ 195.00 | $ 78.00 |
| 12/20/2019 | Arthur Johnston | 53 - Case Administration | Phone call to Judge Bauer's courtroom deputy regarding orders. | 0.2 | $ 195.00 | $ 39.00 |
| 12/23/2019 | Arthur Johnston | 53 - Case Administration | Review and respond to multiple emails regarding insider compensation. | 0.3 | $ 195.00 | $ 58.50 |
| 12/23/2019 | Arthur Johnston | 53 - Case Administration | Prepare email to L. Hernandez re. Insider Compensation of Theresa Aniceto. | 0.3 | $ 195.00 | $ 58.50 |
| 12/23/2019 | Arthur Johnston | 53 - Case Administration | Review documents to prepare balance of Schedules & SOFA. | 2.1 | $ 195.00 | $ 409.50 |
| 12/23/2019 | Arthur Johnston | 53 - Case Administration | Continued preparation balance of Schedules & SOFA. | 2.8 | $ 195.00 | $ 546.00 |
| 12/23/2019 | Arthur Johnston | 53 - Case Administration | Prepare Insider compensation for Theresa Aniceto. | 0.9 | $ 195.00 | $ 175.50 |
| 12/23/2019 | Arthur Johnston | 53 - Case Administration | Gather documents to prepare insider compensation for Theresa Aniceto. | 0.8 | $ 195.00 | $ 156.00 |
| 12/23/2019 | Robert Goe | 53 - Case Administration | Review creditor documents and instructions re same. | 0.2 | $ 495.00 | $ 99.00 |
| 12/24/2019 | Arthur Johnston | 53 - Case Administration | Continue preparation of the balance of debtor's schedules. | 2.3 | $ 195.00 | $ 448.50 |
| 12/24/2019 | Arthur Johnston | 53 - Case Administration | Prepare Change of address for creditor Productora de Cajas de Carton and Rymax Marketing. | 0.4 | $ 195.00 | $ 78.00 |
| 12/24/2019 | Arthur Johnston | 53 - Case Administration | Prepare Form B-26 for Meade. | 1.6 | $ 195.00 | $ 312.00 |
| 12/24/2019 | Robert Goe | 53 - Case Administration | Review Mexico documents re operations for reporting. | 0.5 | $ 495.00 | $ 247.50 |
| 12/26/2019 | Arthur Johnston | 53 - Case Administration | Review and respond to email from V. Aniceto regarding 2015.3 requirements. | 0.3 | $ 195.00 | $ 58.50 |
| 12/26/2019 | Arthur Johnston | 53 - Case Administration | Prepare 2015.3 Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Estate of Meade Instruments Corp holds a Substantial or Controlling Interest. | 3 | $ 195.00 | $ 585.00 |
| 12/26/2019 | Charity Manee | 53 - Case Administration | Emails with V. Aniceto, S. Roe and A. Johnson re Rule 2015.3 reports. | 0.3 | $ 355.00 | $ 106.50 |
| 12/27/2019 | Arthur Johnston | 53 - Case Administration | Review and respond to email from S. Roe Periodic Report regarding Value, Operations and Profitability of Entities in Which the Estate of Meade Instruments Corp., holds a Substantial or Controlling Interest. | 0.8 | $ 195.00 | $ 156.00 |
| 12/27/2019 | Arthur Johnston | 53 - Case Administration | Gather documents and prepare filing for Debtor's Periodic Report Regarding Value, Operations and Profitability of Entities In Which the Debtor's Estate Holds a substantial or Controlling Interest. | 1.3 | $ 195.00 | $ 253.50 |
| 12/27/2019 | Arthur Johnston | 53 - Case Administration | Prepare for electronic filing Debtor's Periodic Report Regarding Value, Operations and Profitability of Entities In Which the Debtor's Estate Holds a substantial or Controlling Interest. | 0.4 | $ 195.00 | $ 78.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 12/27/2019 | Arthur Johnston | 53 - Case Administration | New form Debtor's Periodic Report Regarding Value, Operations and Profitability of Entities In Which the Debtor's Estate Holds a substantial or Controlling Interest. | 1.5 | $ 195.00 | $ 292.50 |
| 12/27/2019 | Arthur Johnston | 53 - Case Administration | Gather documents to prepare balance of debtor's schedules and Statement of Financial Affairs. | 0.4 | $ 195.00 | $ 78.00 |
| 12/27/2019 | Arthur Johnston | 53 - Case Administration | Prepare balance of debtor's schedules and Statement of Financial Affairs. | 3.4 | $ 195.00 | $ 663.00 |
| 12/30/2019 | Arthur Johnston | 53 - Case Administration | Continue preparation of balance of Schedules and SOFA. | 4.4 | $ 195.00 | $ 858.00 |
| 12/30/2019 | Robert Goe | 53 - Case Administration | Review US Trustee/code compliance documents and responses. | 0.8 | $ 495.00 | $ 396.00 |
| 12/31/2019 | Arthur Johnston | 53 - Case Administration | Revise Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Estate of Meade Instruments Corp., Holds a Substantial or Controlling Interest. | 1.2 | $ 195.00 | $ 234.00 |
| 12/31/2019 | Arthur Johnston | 53 - Case Administration | Revise list of 20 Largest Creditors. | 0.4 | $ 195.00 | $ 78.00 |
| 12/31/2019 | Arthur Johnston | 53 - Case Administration | Electronically file and serve form 426. Fed. R. Bankr. Proc. 2015.3. | 0.5 | $ 195.00 | $ 97.50 |
| 12/31/2019 | Arthur Johnston | 53 - Case Administration | Continue preparation of balance of Schedules and SOFA. | 3 | $ 195.00 | $ 585.00 |
| 12/31/2019 | Arthur Johnston | 53 - Case Administration | Phone conference with S. Roe regarding balance of schedules. | 1.5 | $ 195.00 | $ 292.50 |
| 12/31/2019 | Robert Goe | 53 - Case Administration | Revise and revise schedules and statement of affairs. | 0.9 | $ 495.00 | $ 445.50 |
| 12/31/2019 | Robert Goe | 53 - Case Administration | Review and revise 2015.3 statements. | 0.3 | $ 495.00 | $ 148.50 |
| 1/2/2020 | Arthur Johnston | 53 - Case Administration | Revise schedules for client review. | 1.8 | $ 195.00 | $ 351.00 |
| 1/2/2020 | Arthur Johnston | 53 - Case Administration | Multiple phone calls from S. Roe regarding balance of schedules and other administrative issues. | 0.3 | $ 195.00 | $ 58.50 |
| 1/2/2020 | Charity Manee | 53 - Case Administration | Review draft schedules and revise and comment on same. | 2.5 | $ 355.00 | $ 887.50 |
| 1/3/2020 | Arthur Johnston | 53 - Case Administration | Continue revision of schedules. | 3.2 | $ 195.00 | $ 624.00 |
| 1/3/2020 | Arthur Johnston | 53 - Case Administration | Review and Respond to multiple emails from S. Roe & V. Aniceto. | 0.8 | $ 195.00 | $ 156.00 |
| 1/3/2020 | Arthur Johnston | 53 - Case Administration | Review Merger Agreement to complete balance of schedules. | 0.9 | $ 195.00 | $ 175.50 |
| 1/3/2020 | Arthur Johnston | 53 - Case Administration | Review documents from debtor in response to request for documents to complete balance of schedules. | 0.6 | $ 195.00 | $ 117.00 |
| 1/3/2020 | Charity Manee | 53 - Case Administration | Emails with S. Roe and AJ re schedules completion. | 0.2 | $ 355.00 | $ 71.00 |
| 1/3/2020 | Charity Manee | 53 - Case Administration | Emails with L. Hernandez and D. Lambilotte re Arent Fox handling IP profile. | 0.5 | $ 355.00 | $ 177.50 |
| 1/3/2020 | Robert Goe | 53 - Case Administration | Review corporate entity information for schedules. | 0.4 | $ 495.00 | $ 198.00 |
| 1/3/2020 | Robert Goe | 53 - Case Administration | Review DIP check/bank account information. | 0.3 | $ 495.00 | $ 148.50 |
| 1/3/2020 | Robert Goe | 53 - Case Administration | Review Mexico ownership interest and other merger documents. | 0.4 | $ 495.00 | $ 198.00 |
| 1/5/2020 | Robert Goe | 53 - Case Administration | Review schedules as updated. | 0.6 | $ 495.00 | $ 297.00 |
| 1/6/2020 | Arthur Johnston | 53 - Case Administration | Office conference regarding revisions to supplemental schedules. | 0.4 | $ 195.00 | $ 78.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 1/6/2020 | Arthur Johnston | 53 - Case Administration | Gather spreadsheets, emails and other documentation to revise balance of schedules. | 0.5 | $ 195.00 | $ 97.50 |
| 1/6/2020 | Arthur Johnston | 53 - Case Administration | Continue preparation of balance of bankruptcy petition and schedules. | 7.6 | $ 195.00 | $ 1,482.00 |
| 1/6/2020 | Robert Goe | 53 - Case Administration | Review, revise and finalize schedules and SOFA. | 2.8 | $ 495.00 | $ 1,386.00 |
| 1/6/2020 | Robert Goe | 53 - Case Administration | Review client memoranda on schedules and comments thereto. | 0.4 | $ 495.00 | $ 198.00 |
| 1/6/2020 | Robert Goe | 53 - Case Administration | Review Mehra memoranda re US Trustee compliance. | 0.2 | $ 495.00 | $ 99.00 |
| 1/7/2020 | Arthur Johnston | 53 - Case Administration | Review and respond to email from regarding letters to creditors and employees.. | 0.3 | $ 195.00 | $ 58.50 |
| 1/7/2020 | Robert Goe | 53 - Case Administration | Phone call with counsel re case status. | 0.3 | $ 495.00 | $ 148.50 |
| 1/8/2020 | Arthur Johnston | 53 - Case Administration | Review revised entity chart provided by L. Hernadez. | 0.3 | $ 195.00 | $ 58.50 |
| 1/8/2020 | Arthur Johnston | 53 - Case Administration | Review and respond to email from L. Hernadez re. Legal Entity Chart. | 0.5 | $ 195.00 | $ 97.50 |
| 1/8/2020 | Arthur Johnston | 53 - Case Administration | Phone call to S. Roe requesting EINs for legal entities. | 0.3 | $ 195.00 | $ 58.50 |
| 1/8/2020 | Charity Manee | 53 - Case Administration | Emails with L. Hernandez re legal entity chart/ affiliate statuses. | 0.3 | $ 355.00 | $ 106.50 |
| 1/8/2020 | Robert Goe | 53 - Case Administration | Review corporate documents. | 0.4 | $ 495.00 | $ 198.00 |
| 1/8/2020 | Robert Goe | 53 - Case Administration | Review updated organization chart. | 0.1 | $ 495.00 | $ 49.50 |
| 1/9/2020 | Arthur Johnston | 53 - Case Administration | Phone call with L. Hernandez re corporate organization chart. Status of Simmons Outdoor Corp., and Meade Instruments (Guangzhou) co. Ltd. | 1.7 | $ 195.00 | $ 331.50 |
| 1/9/2020 | Arthur Johnston | 53 - Case Administration | Gather 7-day package documents to send to M. Horoupian and prepare emails with attachments. | 1.6 | $ 195.00 | $ 312.00 |
| 1/9/2020 | Arthur Johnston | 53 - Case Administration | Review and respond to emails from S. Roe regarding DIP accounts and other US Trustee compliance. | 0.6 | $ 195.00 | $ 117.00 |
| 1/9/2020 | Arthur Johnston | 53 - Case Administration | Format 2017, 2018 & 2019 P&L for Committee production. | 0.8 | $ 195.00 | $ 156.00 |
| 1/10/2020 | Robert Goe | 53 - Case Administration | Review Grobstein filings. | 0.3 | $ 495.00 | $ 148.50 |
| 1/13/2020 | Arthur Johnston | 53 - Case Administration | Prepare Supplemental USTLA 3 Declaration re. USTO Guidelines. | 0.6 | $ 195.00 | $ 117.00 |
| 1/13/2020 | Arthur Johnston | 53 - Case Administration | Redact bank signature cards and new DIP Check. | 0.6 | $ 195.00 | $ 117.00 |
| 1/13/2020 | Arthur Johnston | 53 - Case Administration | Prepare caption documents for joint administration. | 0.6 | $ 195.00 | $ 117.00 |
| 1/13/2020 | Robert Goe | 53 - Case Administration | Review corporate merger documents. | 0.6 | $ 495.00 | $ 297.00 |
| 1/14/2020 | Arthur Johnston | 53 - Case Administration | Gather P&L, Balance Sheets & Accounts receivable for Committee/Broadway. | 0.8 | $ 195.00 | $ 156.00 |
| 1/14/2020 | Arthur Johnston | 53 - Case Administration | Review 9 emails between R. Goe, M. Horoupian, and V. Aniceto regarding creditors committee, patents and trademarks and other matters for investment banker. | 0.6 | $ 195.00 | $ 117.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 1/17/2020 | Arthur Johnston | 53 - Case Administration | Email case law to R. Goe. | 0.3 | $ 195.00 | $ 58.50 |
| 1/17/2020 | Robert Goe | 53 - Case Administration | Review and respond re advertising donations. | 0.1 | $ 495.00 | $ 49.50 |
| 1/23/2020 | Robert Goe | 53 - Case Administration | Correspondence with O. Katz and calls re case issues. | 0.3 | $ 495.00 | $ 148.50 |
| 1/28/2020 | Arthur Johnston | 53 - Case Administration | Review and respond to email from S. Roe regarding outstanding checks from pre-petition bank account. | 0.3 | $ 195.00 | $ 58.50 |
| 1/28/2020 | Robert Goe | 53 - Case Administration | Correspondence with client re accountants. | 0.2 | $ 495.00 | $ 99.00 |
| 1/31/2020 | Robert Goe | 53 - Case Administration | Correspondence with Victor and review memoranda re computerized telescopes. | 0.3 | $ 495.00 | $ 148.50 |
| 2/4/2020 | Robert Goe | 53 - Case Administration | Review Grobstein order. | 0.1 | $ 495.00 | $ 49.50 |
| 2/5/2020 | Robert Goe | 53 - Case Administration | Review consolidation order. | 0.1 | $ 495.00 | $ 49.50 |
| 2/13/2020 | Robert Goe | 53 - Case Administration | Preparation of schedule G of executing contracts. | 0.6 | $ 495.00 | $ 297.00 |
| 2/18/2020 | Arthur Johnston | 53 - Case Administration | Telephone call with S. Roe, regarding paying professional fees and costs. | 0.3 | $ 195.00 | $ 58.50 |
| 2/21/2020 | Robert Goe | 53 - Case Administration | Review and revise amended schedule G re international distribution agreements. | 0.4 | $ 495.00 | $ 198.00 |
| 2/24/2020 | Robert Goe | 53 - Case Administration | Review credit card memoranda and over payment and forward to client. | 0.2 | $ 495.00 | $ 99.00 |
| 2/24/2020 | Robert Goe | 53 - Case Administration | Correspondence with Victor and review memoranda re producing Sheppard. | 0.3 | $ 495.00 | $ 148.50 |
| 2/27/2020 | Robert Goe | 53 - Case Administration | Review Broadway filings. | 0.2 | $ 495.00 | $ 99.00 |
| 3/4/2020 | Charity Manee | 53 - Case Administration | Finalize motion to extend time to assume or reject real property lease. | 0.6 | $ 355.00 | $ 213.00 |
| 3/4/2020 | Charity Manee | 53 - Case Administration | Finalize motion to obtain new risk insurance. | 0.5 | $ 355.00 | $ 177.50 |
| 3/6/2020 | Robert Goe | 53 - Case Administration | Preparation with amended Schedule G. | 0.4 | $ 495.00 | $ 198.00 |
| 3/12/2020 | Arthur Johnston | 53 - Case Administration | Review February 2020 Monthly Operating Report for completeness and redaction. | 0.5 | $ 195.00 | $ 97.50 |
| 3/12/2020 | Arthur Johnston | 53 - Case Administration | Prepare Proof of Service for February Monthly Operating Report. | 0.4 | $ 195.00 | $ 78.00 |
| 3/12/2020 | Arthur Johnston | 53 - Case Administration | Prepare United States Coversheet for transmittal of February 2020 Monthly Operating Report. | 0.4 | $ 195.00 | $ 78.00 |
| 3/12/2020 | Arthur Johnston | 53 - Case Administration | Prepare email to United States Trustee Compliance with copy of February 2020 Monthly Operating Report. | 0.4 | $ 195.00 | $ 78.00 |
| 3/12/2020 | Arthur Johnston | 53 - Case Administration | Electronically file with court February 2020 Monthly Operating Report. | 0.4 | $ 195.00 | $ 78.00 |
| 3/12/2020 | Robert Goe | 53 - Case Administration | Review Court rulings. | 0.1 | $ 495.00 | $ 49.50 |
| 3/13/2020 | Arthur Johnston | 53 - Case Administration | Review insurance documents. | 1.3 | $ 195.00 | $ 253.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 3/18/2020 | Arthur Johnston | 53 - Case Administration | Phone conference with R. Goe & C. Miller regarding response to Motion for Relief From Stay | 0.3 | $ 195.00 | $ 58.50 |
| 3/18/2020 | Robert Goe | 53 - Case Administration | Phone call with Court and revise employment orders. | 0.5 | $ 495.00 | $ 247.50 |
| 3/20/2020 | Arthur Johnston | 53 - Case Administration | Prepare Opposition to Orion's Motion for Relief From the Automatic Stay. | 3.1 | $ 195.00 | $ 604.50 |
| 3/20/2020 | Arthur Johnston | 53 - Case Administration | Prepare Declaration of Victor Aniceto in Support of Opposition to Motion for Relief From the Automatic Stay. | 2.4 | $ 195.00 | $ 468.00 |
| 3/24/2020 | Arthur Johnston | 53 - Case Administration | Review multiple emails from and to V. Aniceto, R. Goe, L. Hernandez, M. Horoupian, and G. Clarkson. | 0.4 | $ 195.00 | $ 78.00 |
| 3/24/2020 | Arthur Johnston | 53 - Case Administration | Prepare Amended Schedule B. | 0.5 | $ 195.00 | $ 97.50 |
| 3/24/2020 | Robert Goe | 53 - Case Administration | Preparation of amended schedules re claims against Sheppard Mullin. | 0.5 | $ 495.00 | $ 247.50 |
| 3/25/2020 | Arthur Johnston | 53 - Case Administration | Review multiple emails to from R.Goe and V. Aniceto | 0.3 | $ 195.00 | $ 58.50 |
| 3/26/2020 | Robert Goe | 53 - Case Administration | Legal research re amending petition to SBRA. | 0.4 | $ 495.00 | $ 198.00 |
| 3/26/2020 | Robert Goe | 53 - Case Administration | Correspondence with Victor re providing Court orders for objection. | 0.1 | $ 495.00 | $ 49.50 |
| 3/31/2020 | Arthur Johnston | 53 - Case Administration | Review multiple emails to and from P. Ni and V. Aniceto re supply agreement. | 0.3 | $ 195.00 | $ 58.50 |
| 4/1/2020 | Arthur Johnston | 53 - Case Administration | Review email from V. Aniceto with multiple attachments re operations. | 0.4 | $ 195.00 | $ 78.00 |
| 4/2/2020 | Arthur Johnston | 53 - Case Administration | Review, sort and organize 25 emails from Debtor, R. Goe, M. Horoupian, M.Borden, A. Malik. | 0.6 | $ 195.00 | $ 117.00 |
| 4/2/2020 | Robert Goe | 53 - Case Administration | Correspondence with G. Clarkson re employment and other matters. | 0.3 | $ 495.00 | $ 148.50 |
| 4/3/2020 | Arthur Johnston | 53 - Case Administration | Prepare Amended Schedule B, H, and Summary Coverpage. | 1.7 | $ 195.00 | $ 331.50 |
| 4/3/2020 | Arthur Johnston | 53 - Case Administration | Review revisions to Schedules re litigation claims. | 0.4 | $ 195.00 | $ 78.00 |
| 4/3/2020 | Charity Manee | 53 - Case Administration | Emails with V. Aniceto re labor/wage reimbursement claims. | 0.5 | $ 355.00 | $ 177.50 |
| 4/3/2020 | Charity Manee | 53 - Case Administration | Review and revise amended Schedules A/B and H. | 0.7 | $ 355.00 | $ 248.50 |
| 4/6/2020 | Arthur Johnston | 53 - Case Administration | Review schedules to revise Schedule A/B. Extract exhibits for Amended Schedule A/B & H. | 1 | $ 195.00 | $ 195.00 |
| 4/6/2020 | Arthur Johnston | 53 - Case Administration | Format Fixed Asset Depreciation Spreadsheet for attachment to Schedules. | 1.1 | $ 195.00 | $ 214.50 |
| 4/6/2020 | Arthur Johnston | 53 - Case Administration | Prepare email to S.Roe requesting information to respond to Form A/B Question 25. | 0.4 | $ 195.00 | $ 78.00 |
| 4/6/2020 | Arthur Johnston | 53 - Case Administration | Review litigation documents for schedules. | 0.7 | $ 195.00 | $ 136.50 |
| 4/6/2020 | Robert Goe | 53 - Case Administration | Phone call with Dimple re fee application. | 0.1 | $ 495.00 | $ 49.50 |
| | | | | 153.1 | | $ 38,774.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 12/5/2019 | Charity Manee | 54 - Claims Administration & Objections | Review entry of partial judgment against Ningbo Sunny. | 0.2 | $ 355.00 | $ 71.00 |
| 12/5/2019 | Robert Goe | 54 - Claims Administration & Objections | Phone call with R. Marshack re creditors claims. | 0.2 | $ 495.00 | $ 99.00 |
| 12/6/2019 | Arthur Johnston | 54 - Claims Administration & Objections | Preparation of creditor service list. | 0.3 | $ 195.00 | $ 58.50 |
| 12/6/2019 | Arthur Johnston | 54 - Claims Administration & Objections | Legal research re UCC Search for Bibby International Trade Finance lien. | 0.5 | $ 195.00 | $ 97.50 |
| 12/6/2019 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with creditors re status. | 0.3 | $ 495.00 | $ 148.50 |
| 12/9/2019 | Arthur Johnston | 54 - Claims Administration & Objections | Preparation of DIP Letter for multiple creditors. | 0.7 | $ 195.00 | $ 136.50 |
| 12/9/2019 | Robert Goe | 54 - Claims Administration & Objections | Phone call with client re operations and efforts to resolve Orion claims. | 0.3 | $ 495.00 | $ 148.50 |
| 12/10/2019 | Robert Goe | 54 - Claims Administration & Objections | Phone call with R. Marshack re creditor claims. | 0.3 | $ 495.00 | $ 148.50 |
| 12/11/2019 | Robert Goe | 54 - Claims Administration & Objections | Review Orion filings. | 0.2 | $ 495.00 | $ 99.00 |
| 12/12/2019 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with creditors re case status. | 0.4 | $ 495.00 | $ 198.00 |
| 12/13/2019 | Robert Goe | 54 - Claims Administration & Objections | Review Orion filings. | 0.1 | $ 495.00 | $ 49.50 |
| 12/13/2019 | Robert Goe | 54 - Claims Administration & Objections | Phone call with creditors attorney re case status. | 0.7 | $ 495.00 | $ 346.50 |
| 12/16/2019 | Robert Goe | 54 - Claims Administration & Objections | Phone call with K. Owen's re creditor claims (returned call) (two calls). | 0.2 | $ 495.00 | $ 99.00 |
| 12/16/2019 | Robert Goe | 54 - Claims Administration & Objections | Review ORCA claim memoranda. | 0.1 | $ 495.00 | $ 49.50 |
| 12/17/2019 | Robert Goe | 54 - Claims Administration & Objections | Phone call with Hamid re sale and other issues. | 0.3 | $ 495.00 | $ 148.50 |
| 12/18/2019 | Robert Goe | 54 - Claims Administration & Objections | Review order limiting notice. | 0.1 | $ 495.00 | $ 49.50 |
| 12/19/2019 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with R. Marshack and review creditor documents. | 0.4 | $ 495.00 | $ 198.00 |
| 12/23/2019 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with C. Crowell and client re creditor inquiries. | 0.2 | $ 495.00 | $ 99.00 |
| 12/23/2019 | Robert Goe | 54 - Claims Administration & Objections | Phone call with C. Crowell re bank claim. | 0.2 | $ 495.00 | $ 99.00 |
| 12/24/2019 | Robert Goe | 54 - Claims Administration & Objections | Review creditor documents. | 0.2 | $ 495.00 | $ 99.00 |
| 12/26/2019 | Arthur Johnston | 54 - Claims Administration & Objections | Prepare changes of address for: Creditors Productora de Cajas de Carton & Rymax. | 0.4 | $ 195.00 | $ 78.00 |
| 12/30/2019 | Arthur Johnston | 54 - Claims Administration & Objections | Review case online to obtain current mailing list. | 0.6 | $ 195.00 | $ 117.00 |
| 12/31/2019 | Robert Goe | 54 - Claims Administration & Objections | Preparation of revised 20 largest list. | 0.4 | $ 495.00 | $ 198.00 |
| 1/2/2020 | Arthur Johnston | 54 - Claims Administration & Objections | Research statue of limitations for Delaware UCC Filings. | 1.3 | $ 195.00 | $ 253.50 |
| 1/3/2020 | Robert Goe | 54 - Claims Administration & Objections | Review client creditor memoranda. | 0.2 | $ 495.00 | $ 99.00 |
| 1/6/2020 | Arthur Johnston | 54 - Claims Administration & Objections | Prepare Motion to Set Bar Date | 0.4 | $ 195.00 | $ 78.00 |
| 1/6/2020 | Charity Manee | 54 - Claims Administration & Objections | Review filings of Sheppard Mullin on behalf of Ningbo Sunny in District Court to obtain credit from settlement between Orion and third parties toward judgment amount. | 0.3 | $ 355.00 | $ 106.50 |
| 1/6/2020 | Robert Goe | 54 - Claims Administration & Objections | Review utility claims filed. | 0.2 | $ 495.00 | $ 99.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 1/7/2020 | Arthur Johnston | 54 - Claims Administration & Objections | Prepare Notice of Motion and Motion for Setting of Claims Bar Date; and Order thereon. | 1.2 | $ 195.00 | $ 234.00 |
| 1/7/2020 | Robert Goe | 54 - Claims Administration & Objections | Preparation of bar date for claims. | 0.6 | $ 495.00 | $ 297.00 |
| 1/8/2020 | Arthur Johnston | 54 - Claims Administration & Objections | file and prepare Notice of Motion and Motion to Set Claims Bar Date. | 0.6 | $ 195.00 | $ 117.00 |
| 1/8/2020 | Arthur Johnston | 54 - Claims Administration & Objections | Review and analysis of claims for objection. | 0.7 | $ 195.00 | $ 136.50 |
| 1/9/2020 | Arthur Johnston | 54 - Claims Administration & Objections | Phone conference with Courtroom Deputy regarding delay of entry of Order Granting Motion to Set Bar Date at Attorney for Unsecured Creditors Committee's request. | 0.2 | $ 195.00 | $ 39.00 |
| 1/9/2020 | Robert Goe | 54 - Claims Administration & Objections | Review bar date documents/status. | 0.2 | $ 495.00 | $ 99.00 |
| 1/9/2020 | Robert Goe | 54 - Claims Administration & Objections | Phone call with O. Katz re Sheppard lien. | 0.2 | $ 495.00 | $ 99.00 |
| 1/10/2020 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with O. Katz and calls re Sheppard Mullins claim. | 0.4 | $ 495.00 | $ 198.00 |
| 1/15/2020 | Arthur Johnston | 54 - Claims Administration & Objections | Review proof of claim form with debtor information for Meade vendors. | 0.4 | $ 195.00 | $ 78.00 |
| 1/15/2020 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with Victor and Dimple re administrative claim. | 0.2 | $ 495.00 | $ 99.00 |
| 1/17/2020 | Robert Goe | 54 - Claims Administration & Objections | Phone call with Mark, Hamid and others re Orion claims. | 0.6 | $ 495.00 | $ 297.00 |
| 1/17/2020 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with client and review Custom's Bond and insurance information. | 0.4 | $ 495.00 | $ 198.00 |
| 1/17/2020 | Robert Goe | 54 - Claims Administration & Objections | Legal research re subordinating portions of Orion judgment. | 0.7 | $ 495.00 | $ 346.50 |
| 1/21/2020 | Robert Goe | 54 - Claims Administration & Objections | Review bonding issues and potential stay violation. | 0.9 | $ 495.00 | $ 445.50 |
| 1/21/2020 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with Committee re bonding issues. | 0.2 | $ 495.00 | $ 99.00 |
| 1/21/2020 | Robert Goe | 54 - Claims Administration & Objections | Preparation of instructions re bar date/order. | 0.2 | $ 495.00 | $ 99.00 |
| 1/21/2020 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with F. Cadigan and revise bar date order. | 0.3 | $ 495.00 | $ 148.50 |
| 1/21/2020 | Robert Goe | 54 - Claims Administration & Objections | Phone call with insurance company counsel re Customs Bond and review US Customs correspondence and forward to client. | 0.6 | $ 495.00 | $ 297.00 |
| 1/27/2020 | Robert Goe | 54 - Claims Administration & Objections | Review Aerotek claim. | 0.1 | $ 495.00 | $ 49.50 |
| 1/29/2020 | Robert Goe | 54 - Claims Administration & Objections | Review McMaster 503(b)(9) claim. | 0.2 | $ 495.00 | $ 99.00 |
| 1/29/2020 | Robert Goe | 54 - Claims Administration & Objections | Preparation of notice of claims bar date. | 0.4 | $ 495.00 | $ 198.00 |
| 1/30/2020 | Arthur Johnston | 54 - Claims Administration & Objections | Prepare Notice of Last Date to File Proofs of Claims. | 0.3 | $ 195.00 | $ 58.50 |
| 1/31/2020 | Arthur Johnston | 54 - Claims Administration & Objections | Prepare and serve notice of Bar Date for Filing of Proofs of Claims. | 3.3 | $ 195.00 | $ 643.50 |
| 2/3/2020 | Robert Goe | 54 - Claims Administration & Objections | Review bar date issues. | 0.2 | $ 495.00 | $ 99.00 |
| 2/12/2020 | Robert Goe | 54 - Claims Administration & Objections | Review Kuehne & Nagel claim and backup for objection. | 0.3 | $ 495.00 | $ 148.50 |
| 2/13/2020 | Robert Goe | 54 - Claims Administration & Objections | Review PSC and other trade claims for objection. | 0.3 | $ 495.00 | $ 148.50 |
| 2/14/2020 | Robert Goe | 54 - Claims Administration & Objections | Phone call with Pacific Rim re claim. | 0.2 | $ 495.00 | $ 99.00 |
| 2/16/2020 | Robert Goe | 54 - Claims Administration & Objections | Review Oren Elliott claim. | 0.1 | $ 495.00 | $ 49.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 2/22/2020 | Robert Goe | 54 - Claims Administration & Objections | Review trade creditor claims for objection. | 0.3 | $ 495.00 | $ 148.50 |
| 2/25/2020 | Robert Goe | 54 - Claims Administration & Objections | Review insurance memoranda/spreadsheet for motion and emails with client. | 0.4 | $ 495.00 | $ 198.00 |
| 3/1/2020 | Robert Goe | 54 - Claims Administration & Objections | Review Freight claims. | 0.2 | $ 495.00 | $ 99.00 |
| 3/3/2020 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with client re claims bar date. | 0.1 | $ 495.00 | $ 49.50 |
| 3/3/2020 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with client re creditor inquiries request bar date. | 0.1 | $ 495.00 | $ 49.50 |
| 3/4/2020 | Arthur Johnston | 54 - Claims Administration & Objections | Review and respond to multiple emails from S. Roe and Kuehne + Nagel regarding pre-petition debt. | 0.4 | $ 195.00 | $ 78.00 |
| 3/4/2020 | Charity Manee | 54 - Claims Administration & Objections | Emails with A. Malik, V. Aniceto and S. Roe re Kheune & Nagle claims. | 0.5 | $ 355.00 | $ 177.50 |
| 3/4/2020 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with Anne at K&N re claim. | 0.2 | $ 495.00 | $ 99.00 |
| 3/4/2020 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with client re 503(b)(9) claims. | 0.3 | $ 495.00 | $ 148.50 |
| 3/4/2020 | Robert Goe | 54 - Claims Administration & Objections | Review K&N invoice re administrative claim. | 0.2 | $ 495.00 | $ 99.00 |
| 3/5/2020 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with Annie at K&N re paying administrative claim. | 0.2 | $ 495.00 | $ 99.00 |
| 3/6/2020 | Robert Goe | 54 - Claims Administration & Objections | Review AAS claim for objection. | 0.2 | $ 495.00 | $ 99.00 |
| 3/9/2020 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with K&N and review backup for claim. | 0.3 | $ 495.00 | $ 148.50 |
| 3/10/2020 | Charity Manee | 54 - Claims Administration & Objections | Call with Victor Aniceto re Sheppard Mullin lien. | 0.3 | $ 355.00 | $ 106.50 |
| 3/10/2020 | Charity Manee | 54 - Claims Administration & Objections | Emails with Victor Aniceto and review documents re Sheppard Mullin lien. | 1.5 | $ 355.00 | $ 532.50 |
| 3/12/2020 | Charity Manee | 54 - Claims Administration & Objections | Email from A. Malik re request for letter from Debtor re outstanding debt to Keuhne & Nagle. | 0.2 | $ 355.00 | $ 71.00 |
| 3/12/2020 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with client and K&N; review documents to verify claim amount. | 0.2 | $ 495.00 | $ 99.00 |
| 3/16/2020 | Robert Goe | 54 - Claims Administration & Objections | Review K&N invoices. | 0.2 | $ 495.00 | $ 99.00 |
| 3/16/2020 | Robert Goe | 54 - Claims Administration & Objections | Phone call with Lenora re immigration issues and employee claim issues. | 0.3 | $ 495.00 | $ 148.50 |
| 3/16/2020 | Robert Goe | 54 - Claims Administration & Objections | Review memoranda re priority employee claims. | 0.5 | $ 495.00 | $ 247.50 |
| 3/16/2020 | Robert Goe | 54 - Claims Administration & Objections | Review client HR memoranda re potential priority claim and Company documents. | 0.6 | $ 495.00 | $ 297.00 |
| 3/18/2020 | Robert Goe | 54 - Claims Administration & Objections | Review XPO Claim and back up. | 0.2 | $ 495.00 | $ 99.00 |
| 3/20/2020 | Ron Hodges | 54 - Claims Administration & Objections | Review and analysis of portion of writings relating to counsel's attempt to withdraw and potential claims. | 0.8 | $ 495.00 | $ 396.00 |
| 3/23/2020 | Charity Manee | 54 - Claims Administration & Objections | Emails with M. Horoupian and G. Clarkson re possible security interest in favor of Sunny against Meade IP. | 0.3 | $ 355.00 | $ 106.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 3/24/2020 | Charity Manee | 54 - Claims Administration & Objections | Emails with V. Aniceto and L. Hernandez re reimbursement of expenses/ wage claims of employees. | 0.5 | $ 355.00 | $ 177.50 |
| 3/24/2020 | Elizabeth LaRocque | 54 - Claims Administration & Objections | Research and draft memorandum regarding CRPC 1.8.1 (3-300) | 1.7 | $ 375.00 | $ 637.50 |
| 3/24/2020 | Robert Goe | 54 - Claims Administration & Objections | Legal research re Rules of Professional Conduct 3-300 to void Sheppard Mullin lien. | 0.9 | $ 495.00 | $ 445.50 |
| 3/24/2020 | Robert Goe | 54 - Claims Administration & Objections | Review client memoranda and response re employee expenses. | 0.3 | $ 495.00 | $ 148.50 |
| 3/24/2020 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with client and review documents re employee expenses claims to pay and priority status. | 0.6 | $ 495.00 | $ 297.00 |
| 3/26/2020 | Charity Manee | 54 - Claims Administration & Objections | Emails with L. Hernandez re employee reimbursement. | 0.2 | $ 355.00 | $ 71.00 |
| 3/26/2020 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with client and forward Sheppard Mullin order. | 0.2 | $ 495.00 | $ 99.00 |
| 3/29/2020 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with clients and review memoranda re lease guaranty issues re Mexico. | 0.2 | $ 495.00 | $ 99.00 |
| 3/30/2020 | Charity Manee | 54 - Claims Administration & Objections | Emails with L. Hernandez re payment of employee benefits. | 0.2 | $ 355.00 | $ 71.00 |
| 3/30/2020 | Robert Goe | 54 - Claims Administration & Objections | Phone call with client re administrative claims. | 0.1 | $ 495.00 | $ 49.50 |
| 3/30/2020 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with client and review memoranda for paying priority employee claims. | 0.2 | $ 495.00 | $ 99.00 |
| 3/31/2020 | Charity Manee | 54 - Claims Administration & Objections | Review letter from L. Caseria re Sheppard Mullin response to Meade's request for documents re lien. | 0.1 | $ 355.00 | $ 35.50 |
| 3/31/2020 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with Victor; review Sheppard Mullin response on documents. | 0.2 | $ 495.00 | $ 99.00 |
| 4/1/2020 | Charity Manee | 54 - Claims Administration & Objections | Emails with S. Roe and A. Malik re Kuehne & Nagle debts. | 0.1 | $ 355.00 | $ 35.50 |
| 4/1/2020 | Robert Goe | 54 - Claims Administration & Objections | Delta Marketing claim for objection as priority claim. | 0.3 | $ 495.00 | $ 148.50 |
| 4/1/2020 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with client and G. Clarkson re Sheppard lien of IP. | 0.2 | $ 495.00 | $ 99.00 |
| 4/1/2020 | Robert Goe | 54 - Claims Administration & Objections | Review Sheppard Mullin documents/emails for Committee production and to challenge liens. | 0.7 | $ 495.00 | $ 346.50 |
| 4/1/2020 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with Victor re administrative and priority employee claim. | 0.1 | $ 495.00 | $ 49.50 |
| 4/1/2020 | Robert Goe | 54 - Claims Administration & Objections | Review memoranda re K&N claim. | 0.1 | $ 495.00 | $ 49.50 |
| 4/2/2020 | Robert Goe | 54 - Claims Administration & Objections | Review County claim. | 0.1 | $ 495.00 | $ 49.50 |
| 4/2/2020 | Robert Goe | 54 - Claims Administration & Objections | Phone call with Victor re Sheppard Mullin issue and supply agreement. | 0.3 | $ 495.00 | $ 148.50 |
| 4/3/2020 | Robert Goe | 54 - Claims Administration & Objections | Review labor issues and calls and emails with Victor re priority claims. | 0.4 | $ 495.00 | $ 198.00 |
| 4/3/2020 | Robert Goe | 54 - Claims Administration & Objections | Review Sheppard Mullin IP lien documents. | 0.4 | $ 495.00 | $ 198.00 |
| 4/3/2020 | Robert Goe | 54 - Claims Administration & Objections | Phone call with Victor re Orion issues. | 0.2 | $ 495.00 | $ 99.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 4/6/2020 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with client re 503(b)(9) claims and review memoranda re same. | 0.2 | $ 495.00 | $ 99.00 |
| | | | | 40.7 | | $ 15,936.50 |
| | | | | | | |
| 12/9/2019 | Arthur Johnston | 56 - Fee/Employment Applications | Preparation of Application to Employ Goe Forsythe & Hodges as Attorney for Debtor. | 0.8 | $ 195.00 | $ 156.00 |
| 12/9/2019 | Robert Goe | 56 - Fee/Employment Applications | Review and revise employment application. | 0.5 | $ 495.00 | $ 247.50 |
| 12/10/2019 | Arthur Johnston | 56 - Fee/Employment Applications | Preparation of Service list for Employment of Goe Forsythe & Hodges LLP. | 0.2 | $ 195.00 | $ 39.00 |
| 12/10/2019 | Arthur Johnston | 56 - Fee/Employment Applications | preparation of and serve Notice of Application and Application of Debtor and Debtor-in-Possession for Authority to Employ Goe Forsythe & Hodges LLP, as Chapter 11 General Bankruptcy Counsel; Declaration of Robert P. Goe in Support Thereof. | 1.2 | $ 195.00 | $ 234.00 |
| 12/12/2019 | Arthur Johnston | 56 - Fee/Employment Applications | Prepare service list and serve Application  for Employ Goe Forsythe and Hodges. | 2.7 | $ 195.00 | $ 526.50 |
| 12/20/2019 | Arthur Johnston | 56 - Fee/Employment Applications | Prepare Notice of Insider Compensation for Theresa Aniceto. | 0.3 | $ 195.00 | $ 58.50 |
| 1/2/2020 | Arthur Johnston | 56 - Fee/Employment Applications | Prepare Declaration that No Party Requested a Hearing on Motion to Employ Goe Forsythe & Hodges LLP. | 0.4 | $ 195.00 | $ 78.00 |
| 1/2/2020 | Arthur Johnston | 56 - Fee/Employment Applications | Prepare Order Granting Employment of Goe Forsythe & Hodges LLP. | 0.3 | $ 195.00 | $ 58.50 |
| 1/3/2020 | Arthur Johnston | 56 - Fee/Employment Applications | Prepare proof of service list for Declaration of No Opposition. | 0.4 | $ 195.00 | $ 78.00 |
| 1/3/2020 | Arthur Johnston | 56 - Fee/Employment Applications | Check Pacer for opposition to Application to Employ GF&H as attorney for debtor. | 0.2 | $ 195.00 | $ 39.00 |
| 1/3/2020 | Robert Goe | 56 - Fee/Employment Applications | Preparation of declaration/order on GF&H employment. | 0.5 | $ 495.00 | $ 247.50 |
| 1/6/2020 | Arthur Johnston | 56 - Fee/Employment Applications | Revise and upload Order Granting Employment of GF&H | 0.3 | $ 195.00 | $ 58.50 |
| 1/9/2020 | Arthur Johnston | 56 - Fee/Employment Applications | Prepare Order Granting Debtor's Application to Employ Goe Forsythe & Hodges LLP. | 0.3 | $ 195.00 | $ 58.50 |
| 1/13/2020 | Robert Goe | 56 - Fee/Employment Applications | Preparation of 1st professional fee statement. | 0.8 | $ 495.00 | $ 396.00 |
| 1/30/2020 | Arthur Johnston | 56 - Fee/Employment Applications | Telephone conference with Judge Bauer's Courtroom Deputy regarding Lodged Orders. | 0.3 | $ 195.00 | $ 58.50 |
| 1/30/2020 | Arthur Johnston | 56 - Fee/Employment Applications | Upload 3rd Time Order to employ Goe Forsythe & Hodges as Attorneys for Debtors Meade Instruments and Sunny Optics. | 0.3 | $ 195.00 | $ 58.50 |
| 2/4/2020 | Robert Goe | 56 - Fee/Employment Applications | Review GF&H employment order. | 0.1 | $ 495.00 | $ 49.50 |
| 2/10/2020 | Robert Goe | 56 - Fee/Employment Applications | Preparation of fee application; revise time entries. | 0.5 | $ 495.00 | $ 247.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 3/4/2020 | Kerry Murphy | 56 - Fee/Employment Applications | Preparation of Notice to Professionals to File Fee Applications, filed and served same. | 1 | $ 195.00 | $ 195.00 |
| 3/4/2020 | Robert Goe | 56 - Fee/Employment Applications | Correspondence with Committee and execute 45 day notice to professionals. | 0.3 | $ 495.00 | $ 148.50 |
| 3/17/2020 | Robert Goe | 56 - Fee/Employment Applications | Preparation of first interim fee application. | 4.5 | $ 495.00 | $ 2,227.50 |
| 3/20/2020 | Robert Goe | 56 - Fee/Employment Applications | Preparation of fee application; review and revise time entries. | 0.5 | $ 495.00 | $ 247.50 |
| 3/31/2020 | Arthur Johnston | 56 - Fee/Employment Applications | Begin review of time entries to prepare application for fees and costs. | 1 | $ 195.00 | $ 195.00 |
| 3/31/2020 | Arthur Johnston | 56 - Fee/Employment Applications | Begin preparation of Interim Application for Fees & Costs. | 2.3 | $ 195.00 | $ 448.50 |
| 4/1/2020 | Arthur Johnston | 56 - Fee/Employment Applications | Prepare First Interim application of Goe Forsythe & Hodges LLP. | 8.5 | $ 195.00 | $ 1,657.50 |
| 4/2/2020 | Arthur Johnston | 56 - Fee/Employment Applications | Prepare First Interim Application of Goe Forsythe & Hodges LLP. | 7.7 | $ 195.00 | $ 1,501.50 |
| 4/3/2020 | Arthur Johnston | 56 - Fee/Employment Applications | Prepare First Interim Application of Goe Forsythe & Hodges LLP. | 3.4 | $ 195.00 | $ 663.00 |
| | | | | 39.3 | | $ 9,973.50 |
| | | | | | | |
| 1/23/2020 | Robert Goe | 57 - Fee/Employment Objections | Review Sulmeyer application for objection. | 0.3 | $ 495.00 | $ 148.50 |
| | | | | 0.3 | | $ 148.50 |
| | | | | | | |
| 12/6/2019 | Charity Manee | 58 - Financing | Emails with L. Caseria of Sheppard Mullin re consenting to use of cash collateral. | 0.2 | $ 355.00 | $ 71.00 |
| 12/6/2019 | Charity Manee | 58 - Financing | Emails with R. Brunette of Sheppard Mullin re consenting to use of cash collateral. | 0.2 | $ 355.00 | $ 71.00 |
| 12/6/2019 | Robert Goe | 58 - Financing | Preparation of cash collateral and other motions. | 3.6 | $ 495.00 | $ 1,782.00 |
| 12/6/2019 | Robert Goe | 58 - Financing | Review cash collateral issues and lien filings; emails with Sheppard Mullins re same. | 0.6 | $ 495.00 | $ 297.00 |
| 12/6/2019 | Robert Goe | 58 - Financing | Phone call with R. Brunette; review Sheppard Mullins security documents and emails re same. | 0.9 | $ 495.00 | $ 445.50 |
| 12/6/2019 | Robert Goe | 58 - Financing | Correspondence with Leo and Dick re cash collateral. | 0.3 | $ 495.00 | $ 148.50 |
| 12/8/2019 | Robert Goe | 58 - Financing | Correspondence with Leo and Dick re use of alleged cash collateral. | 0.2 | $ 495.00 | $ 99.00 |
| 12/9/2019 | Robert Goe | 58 - Financing | Correspondence with client; revise projections. | 0.4 | $ 495.00 | $ 198.00 |
| 12/10/2019 | Charity Manee | 58 - Financing | Draft supplemental declaration of RPG in support of debtor's motion for usage of cash collateral of Sheppard Mullin. | 0.6 | $ 355.00 | $ 213.00 |
| 12/10/2019 | Robert Goe | 58 - Financing | Correspondence with O. Katz re cash collateral; review memoranda and prepare supplement in support of cash collateral. | 0.7 | $ 495.00 | $ 346.50 |
| 12/10/2019 | Robert Goe | 58 - Financing | Phone call with O. Katz re cash collateral and review memoranda re same. | 0.5 | $ 495.00 | $ 247.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 12/11/2019 | Robert Goe | 58 - Financing | Correspondence with Ori re cash collateral. | 0.2 | $ 495.00 | $ 99.00 |
| 12/11/2019 | Robert Goe | 58 - Financing | Emails with O. Katz and calls re cash collateral. | 0.3 | $ 495.00 | $ 148.50 |
| 12/13/2019 | Robert Goe | 58 - Financing | Review cash collateral memoranda and responses. | 0.3 | $ 495.00 | $ 148.50 |
| 12/13/2019 | Robert Goe | 58 - Financing | Phone call with Dimple re cash collateral issues. | 0.3 | $ 495.00 | $ 148.50 |
| 12/18/2019 | Robert Goe | 58 - Financing | Review cash collateral order. | 0.1 | $ 495.00 | $ 49.50 |
| 2/5/2020 | Robert Goe | 58 - Financing | Correspondence with Victor re projections and continued use of cash collateral. | 0.2 | $ 495.00 | $ 99.00 |
| 3/5/2020 | Robert Goe | 58 - Financing | Correspondence with Sheppard Mullin re pending motions. | 0.2 | $ 495.00 | $ 99.00 |
| | | | | 9.8 | | $ 4,711.00 |
| | | | | | | |
| 12/5/2019 | Arthur Johnston | 59 - Litigation | Review U.S. District Court Docket for significant events. | 2.5 | $ 195.00 | $ 487.50 |
| 12/5/2019 | Robert Goe | 59 - Litigation | Review District Court rulings on judgment. | 0.3 | $ 495.00 | $ 148.50 |
| 12/5/2019 | Robert Goe | 59 - Litigation | Preparation of insider compensation request. | 0.5 | $ 495.00 | $ 247.50 |
| 12/5/2019 | Robert Goe | 59 - Litigation | Review District Court rulings and filings impacting bankruptcy case. | 2.1 | $ 495.00 | $ 1,039.50 |
| 12/6/2019 | Robert Goe | 59 - Litigation | Review documents and revise settlement correspondence to Orion counsel. | 0.6 | $ 495.00 | $ 297.00 |
| 12/8/2019 | Robert Goe | 59 - Litigation | Review Orion settlement memoranda. | 0.2 | $ 495.00 | $ 99.00 |
| 12/8/2019 | Robert Goe | 59 - Litigation | Correspondence with client; review memoranda re Sheppard Mullin retention. | 0.3 | $ 495.00 | $ 148.50 |
| 12/9/2019 | Robert Goe | 59 - Litigation | Phone call with Victor re potential settlement and other matters. | 0.2 | $ 495.00 | $ 99.00 |
| 12/9/2019 | Robert Goe | 59 - Litigation | Review District Court orders and other filings. | 0.9 | $ 495.00 | $ 445.50 |
| 12/10/2019 | Charity Manee | 59 - Litigation | Review letter from R. Fisher re request of Orion for stay relief to allow entry of judgment, for removal of the reference, and for appointment of an examiner. | 0.5 | $ 355.00 | $ 177.50 |
| 12/10/2019 | Robert Goe | 59 - Litigation | Correspondence with Orion counsel re proposal. | 0.1 | $ 495.00 | $ 49.50 |
| 12/10/2019 | Robert Goe | 59 - Litigation | Correspondence with client and counsel re Orion request. | 0.2 | $ 495.00 | $ 99.00 |
| 12/10/2019 | Robert Goe | 59 - Litigation | Review Orion demands. | 0.3 | $ 495.00 | $ 148.50 |
| 12/10/2019 | Robert Goe | 59 - Litigation | Review District Court filings re Orion customer interference. | 0.3 | $ 495.00 | $ 148.50 |
| 12/11/2019 | Arthur Johnston | 59 - Litigation | Preparation of First Day Motions. | 4 | $ 195.00 | $ 780.00 |
| 12/11/2019 | Robert Goe | 59 - Litigation | Phone call with Victor re discussions with Orion and mediation. | 0.3 | $ 495.00 | $ 148.50 |
| 12/12/2019 | Arthur Johnston | 59 - Litigation | Phone conference regarding First Day Motions with Mr. Goodman of Simulation Curriculum and emailed copies of 1st day motions. | 0.4 | $ 195.00 | $ 78.00 |
| 12/12/2019 | Robert Goe | 59 - Litigation | Correspondence with client re Sheppard Mullin's representation and mediation. | 0.3 | $ 495.00 | $ 148.50 |
| 12/12/2019 | Robert Goe | 59 - Litigation | Review Sheppard Mullin litigation memoranda re mediation strategy. | 0.5 | $ 495.00 | $ 247.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 12/12/2019 | Robert Goe | 59 - Litigation | Legal research re enforceability of Sheppard Mullin lien. | 2.6 | $ 495.00 | $ 1,287.00 |
| 12/13/2019 | Charity Manee | 59 - Litigation | Email from R. Fisher re request to lift stay to allow entry of judgment and other relief. | 0.1 | $ 355.00 | $ 35.50 |
| 12/13/2019 | Charity Manee | 59 - Litigation | Emails with O. Katz and Victor re request of Orion to lift stay to allow entry of judgment and other relief. | 0.5 | $ 355.00 | $ 177.50 |
| 12/13/2019 | Robert Goe | 59 - Litigation | Review Court rulings. | 0.3 | $ 495.00 | $ 148.50 |
| 12/13/2019 | Robert Goe | 59 - Litigation | Phone call with Victor re stay stipulation. | 0.3 | $ 495.00 | $ 148.50 |
| 12/13/2019 | Robert Goe | 59 - Litigation | Correspondence with Orion counsel and review proposed stay stipulation. | 0.5 | $ 495.00 | $ 247.50 |
| 12/16/2019 | Charity Manee | 59 - Litigation | Email from R. Fischer re Orion's request for relief from stay and transmitting proposed stipulation/order. | 0.3 | $ 355.00 | $ 106.50 |
| 12/16/2019 | Robert Goe | 59 - Litigation | Review District Court stipulation/order on briefing. | 0.3 | $ 495.00 | $ 148.50 |
| 12/16/2019 | Robert Goe | 59 - Litigation | Phone call with Victor re Orion issues/resolution. | 0.3 | $ 495.00 | $ 148.50 |
| 12/16/2019 | Robert Goe | 59 - Litigation | Review order denying TRO and others. | 0.4 | $ 495.00 | $ 198.00 |
| 12/16/2019 | Robert Goe | 59 - Litigation | Review post trial stipulation and orders. | 0.4 | $ 495.00 | $ 198.00 |
| 12/17/2019 | Robert Goe | 59 - Litigation | Review Court notices/rulings. | 0.2 | $ 495.00 | $ 99.00 |
| 12/17/2019 | Robert Goe | 59 - Litigation | Review District Court rulings. | 0.2 | $ 495.00 | $ 99.00 |
| 12/17/2019 | Robert Goe | 59 - Litigation | Phone call with Victor re potential settlement parameters. | 0.3 | $ 495.00 | $ 148.50 |
| 12/18/2019 | Robert Goe | 59 - Litigation | Review District Court rulings. | 0.2 | $ 495.00 | $ 99.00 |
| 12/20/2019 | Charity Manee | 59 - Litigation | Emails with L. Caseria re Orion's application for a writ of execution and Meade's need for Ningbo to continue to ship product/materials. | 0.4 | $ 355.00 | $ 142.00 |
| 12/20/2019 | Robert Goe | 59 - Litigation | Review and execute US Trustee stipulation and calls re same. | 0.2 | $ 495.00 | $ 99.00 |
| 12/20/2019 | Robert Goe | 59 - Litigation | Correspondence with Leo; review and forward Orion enforcement documents. | 0.4 | $ 495.00 | $ 198.00 |
| 12/23/2019 | Robert Goe | 59 - Litigation | Review motion to quash and other filings. | 0.2 | $ 495.00 | $ 99.00 |
| 12/23/2019 | Robert Goe | 59 - Litigation | Correspondence with Leo and client re Orion actions/potential resolution. | 0.2 | $ 495.00 | $ 99.00 |
| 12/23/2019 | Robert Goe | 59 - Litigation | Phone call with Leo (later calls) re litigation resolution. | 0.3 | $ 495.00 | $ 148.50 |
| 12/23/2019 | Robert Goe | 59 - Litigation | Phone call with Leo re Orion issues. | 0.4 | $ 495.00 | $ 198.00 |
| 12/23/2019 | Robert Goe | 59 - Litigation | Review litigation documents for efforts to resolve with Orion. | 0.6 | $ 495.00 | $ 297.00 |
| 12/30/2019 | Robert Goe | 59 - Litigation | Review memoranda re employer concerns re conversion and respond to same. | 0.3 | $ 495.00 | $ 148.50 |
| 1/2/2020 | Robert Goe | 59 - Litigation | Review motion to alter or amend District Court judgment. | 0.7 | $ 495.00 | $ 346.50 |
| 1/6/2020 | Robert Goe | 59 - Litigation | Review District Court litigation filings re assignment order and other filings. | 0.8 | $ 495.00 | $ 396.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|------|------|-------------------|-------------|-------|----------|--------------|
| 1/7/2020 | Robert Goe | 59 - Litigation | Review District Court orders. | 0.2 | $ 495.00 | $ 99.00 |
| 1/7/2020 | Robert Goe | 59 - Litigation | Review writs of execution. | 0.3 | $ 495.00 | $ 148.50 |
| 1/7/2020 | Robert Goe | 59 - Litigation | Phone call with O. Katz re Sheppard lien. | 0.3 | $ 495.00 | $ 148.50 |
| 1/7/2020 | Robert Goe | 59 - Litigation | Review District Court filings potentially impacting debtor. | 0.8 | $ 495.00 | $ 396.00 |
| 1/8/2020 | Robert Goe | 59 - Litigation | Phone call with Victor re Orion mediation and review memoranda re same. | 0.4 | $ 495.00 | $ 198.00 |
| 1/8/2020 | Robert Goe | 59 - Litigation | Review substantial Orion filings for efforts to globally resolve. | 1.1 | $ 495.00 | $ 544.50 |
| 1/10/2020 | Robert Goe | 59 - Litigation | Review Ningbo TRO opposition. | 0.5 | $ 495.00 | $ 247.50 |
| 1/13/2020 | Robert Goe | 59 - Litigation | Review Ningbo opposition/declaration to assignment order. | 0.9 | $ 495.00 | $ 445.50 |
| 1/14/2020 | Robert Goe | 59 - Litigation | Review District Court TRO ruling. | 0.1 | $ 495.00 | $ 49.50 |
| 1/14/2020 | Robert Goe | 59 - Litigation | Review OJD request of Orion. | 0.2 | $ 495.00 | $ 99.00 |
| 1/14/2020 | Robert Goe | 59 - Litigation | Review Orion collection filings. | 0.6 | $ 495.00 | $ 297.00 |
| 1/15/2020 | Robert Goe | 59 - Litigation | Review OJD documents. | 0.1 | $ 495.00 | $ 49.50 |
| 1/16/2020 | Charity Manee | 59 - Litigation | Emails with H. Rafatjoo re Orion's request for stay relief and review proposed stipulation re same. | 0.5 | $ 355.00 | $ 177.50 |
| 1/16/2020 | Robert Goe | 59 - Litigation | Correspondence with Victor re Orion stipulation. | 0.1 | $ 495.00 | $ 49.50 |
| 1/16/2020 | Robert Goe | 59 - Litigation | Review Orion proposed stay stipulation and order. | 0.4 | $ 495.00 | $ 198.00 |
| 1/16/2020 | Robert Goe | 59 - Litigation | Review motion to quash. | 0.4 | $ 495.00 | $ 198.00 |
| 1/16/2020 | Robert Goe | 59 - Litigation | Correspondence with Mark and Hamid; review proposed stay relief order and concerns re stipulating to stay relief. | 0.5 | $ 495.00 | $ 247.50 |
| 1/16/2020 | Robert Goe | 59 - Litigation | Review motion for judgment as a matter of law for potential application to debtor. | 1.2 | $ 495.00 | $ 594.00 |
| 1/17/2020 | Robert Goe | 59 - Litigation | Review District Court TRO. | 0.3 | $ 495.00 | $ 148.50 |
| 1/17/2020 | Robert Goe | 59 - Litigation | Review TRO as impacting debtor operations. | 0.3 | $ 495.00 | $ 148.50 |
| 1/17/2020 | Robert Goe | 59 - Litigation | Review issues with Orion obtaining stay relief and impact on estate. | 0.7 | $ 495.00 | $ 346.50 |
| 1/17/2020 | Robert Goe | 59 - Litigation | Review litigation documents to assist with sale efforts. | 0.9 | $ 495.00 | $ 445.50 |
| 1/22/2020 | Robert Goe | 59 - Litigation | Review judgment exam motions/opposition impacting estate. | 0.5 | $ 495.00 | $ 247.50 |
| 1/22/2020 | Robert Goe | 59 - Litigation | Review judgment exam motions/opposition impacting estate. | 0.5 | $ 495.00 | $ 247.50 |
| 1/23/2020 | Robert Goe | 59 - Litigation | Review Orion fee request. | 0.2 | $ 495.00 | $ 99.00 |
| 1/24/2020 | Robert Goe | 59 - Litigation | Review Celestron filings and others; emails with client. | 0.7 | $ 495.00 | $ 346.50 |
| 1/27/2020 | Robert Goe | 59 - Litigation | Review Sheppard Mullin memoranda/forward client re not representing Meade. | 0.2 | $ 495.00 | $ 99.00 |
| 1/27/2020 | Robert Goe | 59 - Litigation | Review order on motion to quash. | 0.3 | $ 495.00 | $ 148.50 |
| 1/28/2020 | Charity Manee | 59 - Litigation | Review of Orion's notice of levy re Ningbo's assets. | 0.1 | $ 355.00 | $ 35.50 |
| 1/28/2020 | Charity Manee | 59 - Litigation | Emails with L. Caseria re expedited mediation with Orion. | 0.2 | $ 355.00 | $ 71.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|------|------|-------------------|-------------|-------|----------|--------------|
| 1/30/2020 | Robert Goe | 59 - Litigation | Review attorney fee application. | 0.5 | $ 495.00 | $ 247.50 |
| 1/31/2020 | Robert Goe | 59 - Litigation | Review Ni and client memoranda re Ningbo providing inventory. | 0.2 | $ 495.00 | $ 99.00 |
| 2/3/2020 | Arthur Johnston | 59 - Litigation | Electronically file Declaration re. Telephonic, Mail and Email Service re. Notice of hearing on Shortened Time on Motion For Order Pursuant To 11 U.S.C. § 363(b)(1) Authorizing Debtor To Post Collateral For Increased Bond With Customs And Border Protection. | 0.8 | $ 195.00 | $ 156.00 |
| 2/3/2020 | Arthur Johnston | 59 - Litigation | Prepare Notice of hearing on Shortened Time on Motion For Order Pursuant To 11 U.S.C. § 363(b)(1) Authorizing Debtor To Post Collateral For Increased Bond With Customs And Border Protection. | 1.1 | $ 195.00 | $ 214.50 |
| 2/3/2020 | Arthur Johnston | 59 - Litigation | Preparation of notice of hearing on Shortened Time on Motion For Order Pursuant To 11 U.S.C. § 363(b)(1) Authorizing Debtor To Post Collateral For Increased Bond With Customs And Border Protection. | 1.8 | $ 195.00 | $ 351.00 |
| 2/3/2020 | Arthur Johnston | 59 - Litigation | Prepare Declaration re. Telephonic, Mail and Email Service re. Notice of hearing on Shortened Time on Motion For Order Pursuant To 11 U.S.C. § 363(b)(1) Authorizing Debtor To Post Collateral For Increased Bond With Customs And Border Protection. | 1.9 | $ 195.00 | $ 370.50 |
| 2/4/2020 | Robert Goe | 59 - Litigation | Review Celestron stipulation. | 0.1 | $ 495.00 | $ 49.50 |
| 2/5/2020 | Robert Goe | 59 - Litigation | Review Celestron order. | 0.8 | $ 495.00 | $ 396.00 |
| 2/7/2020 | Robert Goe | 59 - Litigation | Review Orion filings on judgment. | 0.6 | $ 495.00 | $ 297.00 |
| 2/7/2020 | Robert Goe | 59 - Litigation | Review Ningbo new trial filings. | 0.7 | $ 495.00 | $ 346.50 |
| 2/10/2020 | Robert Goe | 59 - Litigation | Review District Court filings. | 1.8 | $ 495.00 | $ 891.00 |
| 2/13/2020 | Charity Manee | 59 - Litigation | Emails with O. Katz and L. Caseria re effect of stipulating to relief from stay with Orion. | 0.2 | $ 355.00 | $ 71.00 |
| 2/13/2020 | Robert Goe | 59 - Litigation | Correspondence with client and Sheppard Mullin re proposed stay stipulation. | 0.2 | $ 495.00 | $ 99.00 |
| 2/13/2020 | Robert Goe | 59 - Litigation | Review Caseria memoranda as to current status of litigation and issues with stay relief. | 0.2 | $ 495.00 | $ 99.00 |
| 2/13/2020 | Robert Goe | 59 - Litigation | Review proposed stay stipulation and Orion and Committee memoranda. | 0.4 | $ 495.00 | $ 198.00 |
| 2/14/2020 | Charity Manee | 59 - Litigation | Email from L. Caseria re effect of stipulating to relief from stay with Orion. | 0.2 | $ 355.00 | $ 71.00 |
| 2/14/2020 | Charity Manee | 59 - Litigation | Review Orion's motion for OSC against Ningbo re Celestron collections. | 0.6 | $ 355.00 | $ 213.00 |
| 2/14/2020 | Robert Goe | 59 - Litigation | Review District Court order. | 0.1 | $ 495.00 | $ 49.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 2/14/2020 | Robert Goe | 59 - Litigation | Review Committee memoranda/responses connecting supply agreement to stay stipulation. | 0.2 | $ 495.00 | $ 99.00 |
| 2/14/2020 | Robert Goe | 59 - Litigation | Correspondence with L. Caseria and review memoranda re stay relief and Orion motions (multiple emails). | 0.4 | $ 495.00 | $ 198.00 |
| 2/14/2020 | Robert Goe | 59 - Litigation | Review contempt motion potentially impacting debtor and forward to client. | 0.9 | $ 495.00 | $ 445.50 |
| 2/19/2020 | Robert Goe | 59 - Litigation | Review District Court OSC and other filings. | 0.2 | $ 495.00 | $ 99.00 |
| 2/21/2020 | Charity Manee | 59 - Litigation | Emails with M. Horoupian re meeting with Orion and debtor re possible resolution. | 0.2 | $ 355.00 | $ 71.00 |
| 2/21/2020 | Robert Goe | 59 - Litigation | Phone call with M. Horoupian (returned call) re resolution of sale and supply issues. | 0.4 | $ 495.00 | $ 198.00 |
| 2/21/2020 | Robert Goe | 59 - Litigation | Review Optronic's preliminary injunction request and forward to Committee. | 1.3 | $ 495.00 | $ 643.50 |
| 2/22/2020 | Robert Goe | 59 - Litigation | Review Ningbo opposition to OSC. | 0.5 | $ 495.00 | $ 247.50 |
| 2/24/2020 | Robert Goe | 59 - Litigation | Review District Court correspondence re Syntax and other matters. | 0.2 | $ 495.00 | $ 99.00 |
| 2/24/2020 | Robert Goe | 59 - Litigation | Review post trial discovery responses. | 0.8 | $ 495.00 | $ 396.00 |
| 2/25/2020 | Charity Manee | 59 - Litigation | Emails with M. Lane re discussing BK case. | 0.2 | $ 355.00 | $ 71.00 |
| 2/25/2020 | Charity Manee | 59 - Litigation | Emails with Victor re last settlement offer made to Orion and review same. | 0.4 | $ 355.00 | $ 142.00 |
| 2/25/2020 | Robert Goe | 59 - Litigation | Correspondence with M. Lane re litigation. | 0.2 | $ 495.00 | $ 99.00 |
| 2/25/2020 | Robert Goe | 59 - Litigation | Preparation for and meet with Hamid and Mark, calls with Matt and Victor re efforts to globally resolve Orion Judgment. | 0.6 | $ 495.00 | $ 297.00 |
| 2/26/2020 | Charity Manee | 59 - Litigation | Call with M. Lane, possible counsel for Ningbo, re Meade's BK and impact on district court case. | 0.2 | $ 355.00 | $ 71.00 |
| 2/26/2020 | Charity Manee | 59 - Litigation | Email to M. Lane re automatic stay not-applicable to third parties and forward legal authorities. | 1.1 | $ 355.00 | $ 390.50 |
| 2/26/2020 | Robert Goe | 59 - Litigation | Correspondence with Hamid and Mark re previous settlement offer. | 0.2 | $ 495.00 | $ 99.00 |
| 2/26/2020 | Robert Goe | 59 - Litigation | Correspondence with Victor; review documents for potential settlement. | 0.3 | $ 495.00 | $ 148.50 |
| 2/26/2020 | Robert Goe | 59 - Litigation | Correspondence with Greenberg Traurig and review settlement/litigation. | 0.4 | $ 495.00 | $ 198.00 |
| 2/27/2020 | Robert Goe | 59 - Litigation | Review Orion filing re Sheppard Mullin and other matters. | 0.8 | $ 495.00 | $ 396.00 |
| 3/5/2020 | Robert Goe | 59 - Litigation | Review District Court orders re document production. | 0.4 | $ 495.00 | $ 198.00 |
| 3/6/2020 | Charity Manee | 59 - Litigation | review Orion's motion for entry of judgment on equitable claims filed in District Court. | 0.3 | $ 355.00 | $ 106.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 3/6/2020 | Robert Goe | 59 - Litigation | Review NS opposition to equitable relief. | 0.4 | $ 495.00 | $ 198.00 |
| 3/9/2020 | Charity Manee | 59 - Litigation | Review status of Orion litigation. | 0.6 | $ 355.00 | $ 213.00 |
| 3/9/2020 | Robert Goe | 59 - Litigation | Review OSC re sanctions against Ningbo Sunny. | 0.3 | $ 495.00 | $ 148.50 |
| 3/11/2020 | Charity Manee | 59 - Litigation | Review issues with Ningbo Sunny being sanctioned for A/R collection. | 0.1 | $ 355.00 | $ 35.50 |
| 3/11/2020 | Robert Goe | 59 - Litigation | Review Ningbo filing re inability. | 0.2 | $ 495.00 | $ 99.00 |
| 3/12/2020 | Robert Goe | 59 - Litigation | Review discovery orders. | 0.2 | $ 495.00 | $ 99.00 |
| 3/13/2020 | Charity Manee | 59 - Litigation | Review opposition of Orion to motion of Sheppard Mullin to withdraw as counsel to Ningbo Sunny. | 0.4 | $ 355.00 | $ 142.00 |
| 3/16/2020 | Robert Goe | 59 - Litigation | Review District Court rulings. | 0.2 | $ 495.00 | $ 99.00 |
| 3/16/2020 | Robert Goe | 59 - Litigation | Review Ningbo Sunny response to OSC and forward to Victor. | 0.4 | $ 495.00 | $ 198.00 |
| 3/17/2020 | Robert Goe | 59 - Litigation | Review Discovery order. | 0.1 | $ 495.00 | $ 49.50 |
| 3/17/2020 | Robert Goe | 59 - Litigation | Review minute orders. | 0.2 | $ 495.00 | $ 99.00 |
| 3/17/2020 | Robert Goe | 59 - Litigation | Review Court's order on permanent injunction and other matters. | 0.2 | $ 495.00 | $ 99.00 |
| 3/18/2020 | Arthur Johnston | 59 - Litigation | Preparation of opposition to Orion stay motion. | 1.3 | $ 195.00 | $ 253.50 |
| 3/18/2020 | Charity Manee | 59 - Litigation | Review motion for relief from stay filed by Orion. | 0.8 | $ 355.00 | $ 284.00 |
| 3/18/2020 | Robert Goe | 59 - Litigation | Review Optronics stay motion and outline deposition and emails with client. | 0.8 | $ 495.00 | $ 396.00 |
| 3/18/2020 | Robert Goe | 59 - Litigation | Preparation of opposition to Orion stay motion. | 2.8 | $ 495.00 | $ 1,386.00 |
| 3/19/2020 | Arthur Johnston | 59 - Litigation | Prepare opposition to Orion's Motion for Relief From the Automatic Stay. | 6.1 | $ 195.00 | $ 1,189.50 |
| 3/19/2020 | Charity Manee | 59 - Litigation | Review of Sheppard Mullin reply re motion to withdraw from representation of Ningbo Sunny and renewed motion to advance hearing. | 0.7 | $ 355.00 | $ 248.50 |
| 3/19/2020 | Robert Goe | 59 - Litigation | Review Olivion filings. | 0.2 | $ 495.00 | $ 99.00 |
| 3/20/2020 | Robert Goe | 59 - Litigation | Preparation (continued) of opposition to Orion stay motion. | 0.8 | $ 495.00 | $ 396.00 |
| 3/21/2020 | Robert Goe | 59 - Litigation | Review post judgment discovery response. | 0.6 | $ 495.00 | $ 297.00 |
| 3/23/2020 | Charity Manee | 59 - Litigation | Draft opposition to Orion's motion for relief from the automatic stay. | 3.8 | $ 355.00 | $ 1,349.00 |
| 3/23/2020 | Robert Goe | 59 - Litigation | Phone call with Victor re operations and opposing Orion stay motion. | 0.4 | $ 495.00 | $ 198.00 |
| 3/24/2020 | Charity Manee | 59 - Litigation | Finalize opposition to Orion's motion for relief from the automatic stay. | 1.3 | $ 355.00 | $ 461.50 |
| 3/24/2020 | Robert Goe | 59 - Litigation | Review sanction request against Sheppard Mullin. | 0.8 | $ 495.00 | $ 396.00 |
| 3/24/2020 | Robert Goe | 59 - Litigation | Review, revise and finalize Orion stay opposition. | 1.3 | $ 495.00 | $ 643.50 |
| 3/24/2020 | Robert Goe | 59 - Litigation | Preparation of memoranda of points and authorities in opposition to Orion stay motion. | 1.7 | $ 495.00 | $ 841.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 3/25/2020 | Robert Goe | 59 - Litigation | Review District Court filings. | 0.1 | $ 495.00 | $ 49.50 |
| 3/26/2020 | Charity Manee | 59 - Litigation | Review of Committee's statement of position on Orion's motion for relief from the automatic stay. | 0.5 | $ 355.00 | $ 177.50 |
| 3/26/2020 | Robert Goe | 59 - Litigation | Review Committee opposition to stay motion. | 0.4 | $ 495.00 | $ 198.00 |
| 4/2/2020 | Charity Manee | 59 Litigation | Review of reply of Orion in support of its motion for relief of the automatic stay. | 0.9 | $ 355.00 | $ 319.50 |
| 4/2/2020 | Robert Goe | 59 - Litigation | Review Orion reply in support of stay motion. | 0.8 | $ 495.00 | $ 396.00 |
| 4/3/2020 | Arthur Johnston | 59 - Litigation | Review District Court Partial Judgment against Ningbo Sunny. | 0.4 | $ 195.00 | $ 78.00 |
| 4/3/2020 | Charity Manee | 59 - Litigation | Email to M. Horoupian re Sheppard Mullin lien. | 0.1 | $ 355.00 | $ 35.50 |
| 4/3/2020 | Charity Manee | 59 - Litigation | Review revised judgment against Orion. | 0.1 | $ 355.00 | $ 35.50 |
| 4/3/2020 | Charity Manee | 59 - Litigation | Emails with G. Clarkson re Sheppard Mullin lien. | 0.2 | $ 355.00 | $ 71.00 |
| 4/3/2020 | Charity Manee | 59 - Litigation | Email from V. Aniceto re Sheppard Mullin lien. | 0.2 | $ 355.00 | $ 71.00 |
| 4/3/2020 | Robert Goe | 59 - Litigation | Review lengthy District Court order on motion to amend etc. impacting Orion's claims against debtor. | 1.1 | $ 495.00 | $ 544.50 |
| 4/6/2020 | Ron Hodges | 59 - Litigation | Review order denying motion for new trial, etc; discuss with RPG. | 0.9 | $ 495.00 | $ 445.50 |
| | | | | 94.2 | | $ 38,341.00 |
| | | | | | | |
| 12/5/2019 | Charity Manee | 60 - Meetings of Creditors | Review order setting scheduling and case status conference. | 0.2 | $ 355.00 | $ 71.00 |
| 12/5/2019 | Robert Goe | 60 - Meetings of Creditors | Correspondence with US Trustee re IDI. | 0.4 | $ 495.00 | $ 198.00 |
| 12/6/2019 | Arthur Johnston | 60 - Meetings of Creditors | Research re District Court matter and obtain copies of documents for status report. | 2.6 | $ 195.00 | $ 507.00 |
| 12/6/2019 | Arthur Johnston | 60 - Meetings of Creditors | Preparation of Notice of Order Setting Scheduling and Case Management Conference. | 0.5 | $ 195.00 | $ 97.50 |
| 12/6/2019 | Arthur Johnston | 60 - Meetings of Creditors | Preparation of electronically file Notice of Scheduling and Case Management Conference. | 0.6 | $ 195.00 | $ 117.00 |
| 12/6/2019 | Arthur Johnston | 60 - Meetings of Creditors | Preparation of service of both Substitution of Attorney and Notice of Status Conference. | 0.9 | $ 195.00 | $ 175.50 |
| 12/6/2019 | Robert Goe | 60 - Meetings of Creditors | Review Courts status conference order. | 0.2 | $ 495.00 | $ 99.00 |
| 12/6/2019 | Robert Goe | 60 - Meetings of Creditors | Review 341(a) notice and instructions. | 0.2 | $ 495.00 | $ 99.00 |
| 12/6/2019 | Robert Goe | 60 - Meetings of Creditors | Preparation of status report. | 0.8 | $ 495.00 | $ 396.00 |
| 12/9/2019 | Robert Goe | 60 - Meetings of Creditors | Review and revise status conference reports. | 0.5 | $ 495.00 | $ 247.50 |
| 12/10/2019 | Arthur Johnston | 60 - Meetings of Creditors | Review and revise Chapter 11 Status Conference Report. | 1.3 | $ 195.00 | $ 253.50 |
| 12/10/2019 | Arthur Johnston | 60 - Meetings of Creditors | Review and revise 2nd revision Chapter 11 Status Conference Report. | 0.3 | $ 195.00 | $ 58.50 |
| 12/10/2019 | Arthur Johnston | 60 - Meetings of Creditors | Preparation of and serve Status Report. | 0.8 | $ 195.00 | $ 156.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 12/10/2019 | Robert Goe | 60 - Meetings of Creditors | Correspondence with client re status conference. | 0.1 | $ 495.00 | $ 49.50 |
| 12/10/2019 | Robert Goe | 60 - Meetings of Creditors | Review and execute status report. | 0.4 | $ 495.00 | $ 198.00 |
| 12/10/2019 | Robert Goe | 60 - Meetings of Creditors | Review status conference ruling. | 0.1 | $ 495.00 | $ 49.50 |
| 12/11/2019 | Robert Goe | 60 - Meetings of Creditors | Court appearance re status conference and prepare for same; meet with Orion counsel re strategy. | 2.6 | $ 495.00 | $ 1,287.00 |
| 12/11/2019 | Robert Goe | 60 - Meetings of Creditors | Phone call with client re status conference. | 0.3 | $ 495.00 | $ 148.50 |
| 12/12/2019 | Charity Manee | 60 - Meetings of Creditors | Emails with Victor re creditor's committee. | 0.2 | $ 355.00 | $ 71.00 |
| 12/12/2019 | Robert Goe | 60 - Meetings of Creditors | Review status conference notice. | 0.1 | $ 495.00 | $ 49.50 |
| 12/12/2019 | Robert Goe | 60 - Meetings of Creditors | Phone call with R. Marshack re Committee. | 0.2 | $ 495.00 | $ 99.00 |
| 12/16/2019 | Robert Goe | 60 - Meetings of Creditors | Correspondence with US Trustee re status conference. | 0.1 | $ 495.00 | $ 49.50 |
| 12/17/2019 | Robert Goe | 60 - Meetings of Creditors | Phone call with M. Sweet re creditor formation and others. | 0.3 | $ 495.00 | $ 148.50 |
| 12/17/2019 | Robert Goe | 60 - Meetings of Creditors | Attendance at IDI and meet with client. | 3.9 | $ 495.00 | $ 1,930.50 |
| 12/18/2019 | Robert Goe | 60 - Meetings of Creditors | Phone call with R. Marshack re sale and creditor positions. | 0.4 | $ 495.00 | $ 198.00 |
| 12/19/2019 | Robert Goe | 60 - Meetings of Creditors | Phone call with R. Marshack re sale process. | 0.3 | $ 495.00 | $ 148.50 |
| 12/20/2019 | Robert Goe | 60 - Meetings of Creditors | Correspondence with client re 341(a). | 0.1 | $ 495.00 | $ 49.50 |
| 12/31/2019 | Charity Manee | 60 - Meetings of Creditors | Review appointment of creditor's committee and emails with V. Aniceto re same. | 0.2 | $ 355.00 | $ 71.00 |
| 12/31/2019 | Charity Manee | 60 - Meetings of Creditors | Emails with V. Aniceto re appointment and composition of creditors' committee. | 0.3 | $ 355.00 | $ 106.50 |
| 12/31/2019 | Robert Goe | 60 - Meetings of Creditors | Review Committee formation and calls with counsel and emails with client re strategy. | 0.6 | $ 495.00 | $ 297.00 |
| 1/2/2020 | Robert Goe | 60 - Meetings of Creditors | Phone call with R. Marshack (three calls) re Committee representation. | 0.4 | $ 495.00 | $ 198.00 |
| 1/3/2020 | Robert Goe | 60 - Meetings of Creditors | Review 341(a) memoranda and responses. | 0.2 | $ 495.00 | $ 99.00 |
| 1/3/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with M. Sweet and calls re Committee issues and case status. | 0.3 | $ 495.00 | $ 148.50 |
| 1/3/2020 | Robert Goe | 60 - Meetings of Creditors | Review Committee formation documents. | 0.1 | $ 495.00 | $ 49.50 |
| 1/7/2020 | Robert Goe | 60 - Meetings of Creditors | Phone call with creditors re sale process. | 0.3 | $ 495.00 | $ 148.50 |
| 1/8/2020 | Robert Goe | 60 - Meetings of Creditors | Phone call with M. Horupian re case strategy and review sale documents. | 0.8 | $ 495.00 | $ 396.00 |
| 1/8/2020 | Robert Goe | 60 - Meetings of Creditors | Phone call with M. Horoupian (later call) re Broadway. | 0.2 | $ 495.00 | $ 99.00 |
| 1/9/2020 | Arthur Johnston | 60 - Meetings of Creditors | preparation for Meeting of Creditors. | 1.6 | $ 195.00 | $ 312.00 |
| 1/9/2020 | Charity Manee | 60 - Meetings of Creditors | Emails with M. Horoupian re motion for bar date and locating/hiring investment banker. | 0.5 | $ 355.00 | $ 177.50 |
| 1/9/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Horoupian re sale proposals. | 0.3 | $ 495.00 | $ 148.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 1/9/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Committee and others re bar date and other matters. | 0.6 | $ 495.00 | $ 297.00 |
| 1/9/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Committee and review and forward various financial documents. | 0.8 | $ 495.00 | $ 396.00 |
| 1/9/2020 | Robert Goe | 60 - Meetings of Creditors | Review documents and prepare for 341(a). | 1.1 | $ 495.00 | $ 544.50 |
| 1/10/2020 | Arthur Johnston | 60 - Meetings of Creditors | Gather documents for 341(a) Meeting. | 0.5 | $ 195.00 | $ 97.50 |
| 1/10/2020 | Arthur Johnston | 60 - Meetings of Creditors | Travel to and attend 341(a). | 1.4 | $ 195.00 | $ 273.00 |
| 1/10/2020 | Arthur Johnston | 60 - Meetings of Creditors | Prepare email to V. Aniceto with a list of document requests by Attorney for Unsecured Creditors Committee at the 341(a) Meeting. | 0.3 | $ 195.00 | $ 58.50 |
| 1/10/2020 | Robert Goe | 60 - Meetings of Creditors | Attendance at 341(a) and prepare for same; meet with client. | 2.8 | $ 495.00 | $ 1,386.00 |
| 1/13/2020 | Robert Goe | 60 - Meetings of Creditors | Review Committee filings. | 0.2 | $ 495.00 | $ 99.00 |
| 1/14/2020 | Arthur Johnston | 60 - Meetings of Creditors | Phone conference with M. Horoupian, R. Goe, and C. Miller regarding sale of Meade Instruments Corp., and Unsecured Creditors Committee; review and forward substantial financial information. | 2.5 | $ 195.00 | $ 487.50 |
| 1/14/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with client re providing Committee financials information. | 0.2 | $ 495.00 | $ 99.00 |
| 1/15/2020 | Charity Manee | 60 - Meetings of Creditors | Emails with M. Horoupian re need to retain new intellectual property counsel. | 0.2 | $ 355.00 | $ 71.00 |
| 1/16/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Hamid and Mark re Orion cooperation. | 0.2 | $ 495.00 | $ 99.00 |
| 1/17/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Mark and Hamid; review changes to Broadway joint employment application. | 0.4 | $ 495.00 | $ 198.00 |
| 1/21/2020 | Robert Goe | 60 - Meetings of Creditors | Preparation of updated status reports. | 0.8 | $ 495.00 | $ 396.00 |
| 1/22/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Committee counsel, client and financial adviser; work on finalizing Broadway application. | 0.5 | $ 495.00 | $ 247.50 |
| 1/22/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Mark; review and forward bond insurance memoranda. | 0.3 | $ 495.00 | $ 148.50 |
| 1/24/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Committee; prepare Broadway application and notice of final. | 0.9 | $ 495.00 | $ 445.50 |
| 1/28/2020 | Robert Goe | 60 - Meetings of Creditors | Review Committee NDA memoranda. | 0.2 | $ 495.00 | $ 99.00 |
| 1/29/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with M. Horoupian re emergency bond hearing. | 0.2 | $ 495.00 | $ 99.00 |
| 1/29/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with client re Moreo/Committee comunications. | 0.1 | $ 495.00 | $ 49.50 |
| 1/29/2020 | Robert Goe | 60 - Meetings of Creditors | Court appearance re status conference and prepare for same; brief meeting with Mark. | 2.1 | $ 495.00 | $ 1,039.50 |
| 1/29/2020 | Robert Goe | 60 - Meetings of Creditors | Preparation of status conference/bar date order. | 0.4 | $ 495.00 | $ 198.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|------|------|-------------------|-------------|-------|----------|--------------|
| 1/31/2020 | Arthur Johnston | 60 - Meetings of Creditors | At Judge's Clerk's request, prepare new order regarding status conference of 01-29-2020. | 0.9 | $ 195.00 | $ 175.50 |
| 2/3/2020 | Charity Manee | 60 - Meetings of Creditors | Emails with M. Horoupian re Committee's position on customs bond motion. | 0.2 | $ 355.00 | $ 71.00 |
| 2/3/2020 | Robert Goe | 60 - Meetings of Creditors | Review NDA memoranda/fully executed Orion agreement. | 0.2 | $ 495.00 | $ 99.00 |
| 2/4/2020 | Robert Goe | 60 - Meetings of Creditors | Phone call with M. Horoupian re case strategy. | 0.4 | $ 495.00 | $ 198.00 |
| 2/11/2020 | Robert Goe | 60 - Meetings of Creditors | Review Committee filings. | 0.2 | $ 495.00 | $ 99.00 |
| 2/11/2020 | Robert Goe | 60 - Meetings of Creditors | Review Committee operations requests and forward to Victor for response. | 0.3 | $ 495.00 | $ 148.50 |
| 2/12/2020 | Charity Manee | 60 - Meetings of Creditors | Call with D. Mehra, Victor and Sara re questions from Committee re operations. | 0.5 | $ 355.00 | $ 177.50 |
| 2/12/2020 | Charity Manee | 60 - Meetings of Creditors | Email with M. Horoupian re questions from Committee re operations. | 0.2 | $ 355.00 | $ 71.00 |
| 2/12/2020 | Charity Manee | 60 - Meetings of Creditors | Email from D. Mehra re questions from Committee re operations. | 0.2 | $ 355.00 | $ 71.00 |
| 2/12/2020 | Robert Goe | 60 - Meetings of Creditors | Review Committee information request. | 0.2 | $ 495.00 | $ 99.00 |
| 2/12/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Committee re valuation issues. | 0.2 | $ 495.00 | $ 99.00 |
| 2/13/2020 | Charity Manee | 60 - Meetings of Creditors | Emails with Victor re due diligence response to Broadway and executory contracts. | 0.2 | $ 355.00 | $ 71.00 |
| 2/20/2020 | Charity Manee | 60 - Meetings of Creditors | Email from M. Horoupian re Committee questions arising out of schedules/341(a) exam. | 0.3 | $ 355.00 | $ 106.50 |
| 2/20/2020 | Robert Goe | 60 - Meetings of Creditors | Phone call with Victor (two calls) re responding on sale/Committee issues. | 0.4 | $ 495.00 | $ 198.00 |
| 2/20/2020 | Robert Goe | 60 - Meetings of Creditors | Review Committee request for information and respond. | 0.3 | $ 495.00 | $ 148.50 |
| 2/21/2020 | Arthur Johnston | 60 - Meetings of Creditors | Review email from V. Aniceto and create DropBox location for deposit of files requested by M. Horoupian. | 0.3 | $ 195.00 | $ 58.50 |
| 2/21/2020 | Arthur Johnston | 60 - Meetings of Creditors | Review items placed into DropBox to fulfill M. Horoupian's document request. | 0.8 | $ 195.00 | $ 156.00 |
| 2/21/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with client and review memoranda re Committee meeting. | 0.2 | $ 495.00 | $ 99.00 |
| 2/21/2020 | Robert Goe | 60 - Meetings of Creditors | Phone call with Victor re Committee requests. | 0.2 | $ 495.00 | $ 99.00 |
| 2/22/2020 | Robert Goe | 60 - Meetings of Creditors | Review Committee strategy meeting memoranda and respond. | 0.2 | $ 495.00 | $ 99.00 |
| 2/23/2020 | Robert Goe | 60 - Meetings of Creditors | Review debtor responses to Committee inquiries. | 0.4 | $ 495.00 | $ 198.00 |
| 2/24/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with client re responding to Committee requests. | 0.2 | $ 495.00 | $ 99.00 |
| 2/26/2020 | Robert Goe | 60 - Meetings of Creditors | Review Committee orders. | 0.1 | $ 495.00 | $ 49.50 |
| 2/26/2020 | Robert Goe | 60 - Meetings of Creditors | Phone call with Victor re Committee meeting. | 0.4 | $ 495.00 | $ 198.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 2/26/2020 | Robert Goe | 60 - Meetings of Creditors | Review Committee sale memoranda/responses. | 0.2 | $ 495.00 | $ 99.00 |
| 2/27/2020 | Robert Goe | 60 - Meetings of Creditors | Review insurance issues for expediting hearing. | 0.4 | $ 495.00 | $ 198.00 |
| 2/27/2020 | Robert Goe | 60 - Meetings of Creditors | Review Committee document request and responses. | 0.5 | $ 495.00 | $ 247.50 |
| 3/2/2020 | Charity Manee | 60 - Meetings of Creditors | Email from M. Horoupian re Committee's request for documents. | 0.1 | $ 355.00 | $ 35.50 |
| 3/2/2020 | Robert Goe | 60 - Meetings of Creditors | Review Committee sale memoranda and respond re request for documents. | 0.2 | $ 495.00 | $ 99.00 |
| 3/2/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with client; review and forward Committee memoranda re employment of Broadway. | 0.2 | $ 495.00 | $ 99.00 |
| 3/4/2020 | Charity Manee | 60 - Meetings of Creditors | email from M. Horoupian re request for documentation re Sheppard Mullin. | 0.1 | $ 355.00 | $ 35.50 |
| 3/4/2020 | Robert Goe | 60 - Meetings of Creditors | Phone call with Mark re Committee challenging liens. | 0.3 | $ 495.00 | $ 148.50 |
| 3/4/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with client; review and forward Committee memoranda re demand for Sheppard Mullin documents. | 0.4 | $ 495.00 | $ 198.00 |
| 3/9/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with L. Caseria re production of documents to Orion/Committee and review memoranda re same. | 0.2 | $ 495.00 | $ 99.00 |
| 3/9/2020 | Robert Goe | 60 - Meetings of Creditors | Phone call with Mark re sale process and review inventory memoranda. | 0.4 | $ 495.00 | $ 198.00 |
| 3/9/2020 | Robert Goe | 60 - Meetings of Creditors | Phone call with Victor; review and respond to Committee memoranda on sale. | 0.3 | $ 495.00 | $ 148.50 |
| 3/11/2020 | Charity Manee | 60 - Meetings of Creditors | Draft updated chapter 11 status report. | 0.9 | $ 355.00 | $ 319.50 |
| 3/11/2020 | Robert Goe | 60 - Meetings of Creditors | Preparation of update case status report. | 0.6 | $ 495.00 | $ 297.00 |
| 3/13/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Mark re District Court filing potentially affecting case. | 0.2 | $ 495.00 | $ 99.00 |
| 3/17/2020 | Robert Goe | 60 - Meetings of Creditors | Phone call with Mark and Al re Committee position on sale process. | 0.9 | $ 495.00 | $ 445.50 |
| 3/17/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with client re Broadway sale issues. | 0.2 | $ 495.00 | $ 99.00 |
| 3/19/2020 | Charity Manee | 60 - Meetings of Creditors | Email from M. Horoupian re request for debtor to amend schedules re Sheppard Mullin claims and rule 2004 exam of Sheppard Mullin. | 0.2 | $ 355.00 | $ 71.00 |
| 3/19/2020 | Robert Goe | 60 - Meetings of Creditors | Review Horoupian memoranda re claims against Sheppard Mullin; respond and forward to client. | 0.3 | $ 495.00 | $ 148.50 |
| 3/20/2020 | Robert Goe | 60 - Meetings of Creditors | Phone call with Committee and Broadway re sale and operational issues. | 1.4 | $ 495.00 | $ 693.00 |
| 3/21/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Committee counsel re transfer of goodwill. | 0.2 | $ 495.00 | $ 99.00 |
| 3/23/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with client re Committee meeting. | 0.1 | $ 495.00 | $ 49.50 |
| 3/24/2020 | Robert Goe | 60 - Meetings of Creditors | Review Committee requests for documents from Sheppard, forward to client and review responses. | 0.3 | $ 495.00 | $ 148.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 3/25/2020 | Robert Goe | 60 - Meetings of Creditors | Court appearance re status conference, lease extension and plan exclusivity motions. | 0.8 | $ 495.00 | $ 396.00 |
| 3/25/2020 | Robert Goe | 60 - Meetings of Creditors | Review Committee/Broadway landlord memoranda and responses re Mexico lease. | 0.2 | $ 495.00 | $ 99.00 |
| 3/27/2020 | Arthur Johnston | 60 - Meetings of Creditors | Review and provide Mexico Lease for Committee of Unsecured Creditors. | 0.9 | $ 195.00 | $ 175.50 |
| 3/27/2020 | Robert Goe | 60 - Meetings of Creditors | Review Sheppard/Committee memoranda re document production. | 0.2 | $ 495.00 | $ 99.00 |
| 3/27/2020 | Robert Goe | 60 - Meetings of Creditors | Phone call with Committee and Broadway re cost cutting and sale issues. | 0.6 | $ 495.00 | $ 297.00 |
| 3/29/2020 | Robert Goe | 60 - Meetings of Creditors | Review ruling on status conference. | 0.1 | $ 495.00 | $ 49.50 |
| 3/30/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Mark re supply agreement. | 0.1 | $ 495.00 | $ 49.50 |
| 3/31/2020 | Robert Goe | 60 - Meetings of Creditors | Review Committee document production request. | 0.2 | $ 495.00 | $ 99.00 |
| 4/1/2020 | Charity Manee | 60 - Meetings of Creditors | Review motion of Creditor's Committee to take Rule 2004 exam. | 0.2 | $ 355.00 | $ 71.00 |
| 4/1/2020 | Robert Goe | 60 - Meetings of Creditors | Review Committee 2004 application on debtor for objection. | 0.4 | $ 495.00 | $ 198.00 |
| 4/1/2020 | Robert Goe | 60 - Meetings of Creditors | Correspondence with client and Committee and review sale memoranda and request for cash flow projections. | 0.2 | $ 495.00 | $ 99.00 |
| | | | | 60.9 | | $ 24,627.50 |
| | | | | | | |
| 12/12/2019 | Robert Goe | 61 - Plan & Disclosure Statement | Correspondence with client and Howard; review memoranda re reorganization strategy. | 0.3 | $ 495.00 | $ 148.50 |
| 12/12/2019 | Robert Goe | 61 - Plan & Disclosure Statement | Phone call with Victor re plan/efforts to resolve Orion claim. | 0.6 | $ 495.00 | $ 297.00 |
| 12/13/2019 | Robert Goe | 61 - Plan & Disclosure Statement | Correspondence with client re global strategy and review memoranda re same. | 0.6 | $ 495.00 | $ 297.00 |
| 12/13/2019 | Robert Goe | 61 - Plan & Disclosure Statement | Phone call with client, Howard and others re global case strategy. | 1.4 | $ 495.00 | $ 693.00 |
| 12/16/2019 | Robert Goe | 61 - Plan & Disclosure Statement | Phone call with client and Dimple re case strategy. | 0.8 | $ 495.00 | $ 396.00 |
| 1/2/2020 | Robert Goe | 61 - Plan & Disclosure Statement | Correspondednce with client; review and respond to strategy memoranda. | 0.4 | $ 495.00 | $ 198.00 |
| 1/6/2020 | Robert Goe | 61 - Plan & Disclosure Statement | Review client global strategy memoranda and responses. | 0.4 | $ 495.00 | $ 198.00 |
| 1/17/2020 | Robert Goe | 61 - Plan & Disclosure Statement | Phone call with Mark and Hamid re sale/plan negotiations. | 0.3 | $ 495.00 | $ 148.50 |
| 2/18/2020 | Robert Goe | 61 - Plan & Disclosure Statement | Preparation of exclusivity motion. | 1.2 | $ 495.00 | $ 594.00 |
| 2/20/2020 | Robert Goe | 61 - Plan & Disclosure Statement | Review exclusivity issues and timing of motion. | 0.3 | $ 495.00 | $ 148.50 |
| 2/26/2020 | Robert Goe | 61 - Plan & Disclosure Statement | Correspondence with client and review reorganization memoranda. | 0.3 | $ 495.00 | $ 148.50 |
| 3/3/2020 | Charity Manee | 61 - Plan & Disclosure Statement | Draft motion to extend exclusivity periods. | 1.8 | $ 355.00 | $ 639.00 |
| 3/4/2020 | Charity Manee | 61 - Plan & Disclosure Statement | Finalize motion to extend exclusivity periods. | 0.5 | $ 355.00 | $ 177.50 |
| 3/4/2020 | Robert Goe | 61 - Plan & Disclosure Statement | Review and revise exclusivity motion and declaration. | 1.1 | $ 495.00 | $ 544.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 3/6/2020 | Charity Manee | 61 - Plan & Disclosure Statement | Email from M. Horoupian re lease exclusivity motion. | 0.1 | $ 355.00 | $ 35.50 |
| 3/6/2020 | Robert Goe | 61 - Plan & Disclosure Statement | Correspondence with Committee re 365 and exclusivity motion. | 0.2 | $ 495.00 | $ 99.00 |
| 3/9/2020 | Robert Goe | 61 - Plan & Disclosure Statement | Correspondence with Committee; review and execute exclusivity stipulation with Committee. | 0.2 | $ 495.00 | $ 99.00 |
| 3/12/2020 | Robert Goe | 61 - Plan & Disclosure Statement | Review Committee exclusivity stipulation. | 0.1 | $ 495.00 | $ 49.50 |
| 3/16/2020 | Robert Goe | 61 - Plan & Disclosure Statement | Review status of opposition to exclusivity. | 0.1 | $ 495.00 | $ 49.50 |
| 3/18/2020 | Robert Goe | 61 - Plan & Disclosure Statement | Phone call with Court and advise counsel of hearings. | 0.1 | $ 495.00 | $ 49.50 |
| 3/25/2020 | Robert Goe | 61 - Plan & Disclosure Statement | Review and revise exclusivity order and forward for Committee. | 0.3 | $ 495.00 | $ 148.50 |
| 3/25/2020 | Robert Goe | 61 - Plan & Disclosure Statement | Review and revise lease extension order and forward for Committee approval. | 0.3 | $ 495.00 | $ 148.50 |
| 3/29/2020 | Robert Goe | 61 - Plan & Disclosure Statement | Review Court ruling on exclusivity. | 0.1 | $ 495.00 | $ 49.50 |
| 4/6/2020 | Robert Goe | 61 - Plan & Disclosure Statement | Review exclusivity order and instructions re same. | 0.2 | $ 495.00 | $ 99.00 |
| | | | | 11.7 | | $ 5,455.50 |
| | | | | Total | | $ 267,565.50 |
| | | | | | | |
| 1/3/2020 | Robert Goe | Conference | Conference call | 1 | $ 31.36 | $ 31.36 |
| 1/16/2020 | Robert Goe | Conference | Conference call | 1 | $ 24.63 | $ 24.63 |
| 2/26/2020 | Robert Goe | Conference | Conference call | 1 | $ 18.78 | $ 18.78 |
| 2/27/2020 | Robert Goe | Conference | Conference call | 1 | $ 3.83 | $ 3.83 |
| | | | | | | $ 78.60 |
| | | | | | | |
| 12/6/2019 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |
| 12/10/2019 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |
| 12/13/2019 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |
| 12/17/2019 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |
| 12/24/2019 | Kerry Murphy | Delivery | Delivery Cost - From Irvine to USDC Santa Ana. | 1 | $ 12.75 | $ 12.75 |
| 12/31/2019 | Kerry Murphy | Delivery | Delivery Cost - From Irvine to USDC Santa Ana. | 1 | $ 12.75 | $ 12.75 |
| 1/6/2020 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |
| 1/9/2020 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |
| 1/21/2020 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |
| 1/22/2020 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |
| 1/27/2020 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |
| 1/30/2020 | Kerry Murphy | Delivery | Delivery Cost - From Irvine to US District Court Santa Ana. | 1 | $ 12.75 | $ 12.75 |
| 1/31/2020 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |
| 2/3/2020 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 2/5/2020 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |
| 2/6/2020 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |
| 2/10/2020 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |
| 2/13/2020 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |
| 2/20/2020 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |
| 2/24/2020 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |
| 2/26/2020 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |
| 2/26/2020 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |
| 3/5/2020 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |
| 3/9/2020 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Court. | 1 | $ 12.75 | $ 12.75 |
| 3/9/2020 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Trustee. | 1 | $ 12.75 | $ 12.75 |
| 3/12/2020 | Kerry Murphy | Delivery | Delivery from Irvine to Santa Ana US BK Trustee. | 1 | $ 12.75 | $ 12.75 |
| | | | | | | $ 331.50 |
| | | | | | | |
| 12/18/2019 | Kerry Murphy | Filing Fee | OC Clerk Recorder | 1 | $ 148.00 | $ 148.00 |
| 12/16/2019 | Kerry Murphy | Filing Fee | Copying & certification of Petition | 1 | $ 21.00 | $ 21.00 |
| 2/25/2020 | Kerry Murphy | Filing Fee | AMEX payment re Amended List of Creditors | 1 | $ 31.00 | $ 31.00 |
| | | | | | | $ 200.00 |
| | | | | | | |
| 12/6/2019 | Arthur Johnston | Legal | Legal research | 1 | $ 4.66 | $ 4.66 |
| 12/10/2019 | Arthur Johnston | Legal | Legal research | 1 | $ 2.73 | $ 2.73 |
| 12/11/2019 | Arthur Johnston | Legal | Legal research | 1 | $ 8.62 | $ 8.62 |
| 12/12/2019 | Arthur Johnston | Legal | Legal research | 1 | $ 0.91 | $ 0.91 |
| 12/20/2019 | Arthur Johnston | Legal | Legal research | 1 | $ 5.00 | $ 5.00 |
| 12/26/2019 | Arthur Johnston | Legal | Legal research | 1 | $ 14.38 | $ 14.38 |
| 12/5/2019 | Arthur Johnston | Legal | Legal research | 1 | $ 23.69 | $ 23.69 |
| | | | | | | $ 59.99 |
| | | | | | | |
| 2/3/2020 | Arthur Johnston | Overnight | Overnight package | 1 | $ 18.99 | $ 18.99 |
| | | | | | | $ 18.99 |
| | | | | | | |
| 1/14/2020 | Kerry Murphy | PACER | PACER docket retrieval 10/01/2019 to 12/31/2019. | 1085 | $ 0.10 | $ 108.50 |
| | | | | | | $ 108.50 |
| | | | | | | |
| 2/5/2020 | Robert Goe | Parking | Parking for hearing. | 1 | $ 4.00 | $ 4.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| | | | | | | $  4.00 |
| | | | | | | |
| 12/5/2019 | Kerry Murphy | Photocopies | Photocopies of notice of BK. | 7 | $  0.20 | $  1.40 |
| 12/6/2019 | Kerry Murphy | Photocopies | Photocopies of substitution of attorney. | 44 | $  0.20 | $  8.80 |
| 12/9/2019 | Kerry Murphy | Photocopies | Photocopies of notice of setting insider compensation. | 147 | $  0.20 | $  29.40 |
| 12/9/2019 | Kerry Murphy | Photocopies | Photocopies of emergency motions. | 168 | $  0.20 | $  33.60 |
| 12/10/2019 | Kerry Murphy | Photocopies | Photocopies of supplemental declaration. | 6 | $  0.20 | $  1.20 |
| 12/11/2019 | Kerry Murphy | Photocopies | Photocopies of proof of service telephonic notiver of shortened time. | 141 | $  0.20 | $  28.20 |
| 12/12/2019 | Kerry Murphy | Photocopies | Photocopies of declaration of telephonic notice. | 48 | $  0.20 | $  9.60 |
| 12/12/2019 | Kerry Murphy | Photocopies | Photocopies of employment of GF&H LLP and (2) orders. | 1775 | $  0.20 | $  355.00 |
| 12/13/2019 | Kerry Murphy | Photocopies | Photocopies of (5) orders. | 8 | $  0.20 | $  1.60 |
| 12/23/2019 | Kerry Murphy | Photocopies | Photocopies of notice of setting insider compensation. | 138 | $  0.20 | $  27.60 |
| 12/23/2019 | Kerry Murphy | Photocopies | Photocopies of notice of setting insider compensation. | 138 | $  0.20 | $  27.60 |
| 12/26/2019 | Kerry Murphy | Photocopies | Photocopies of 2015.3 report/change of address. | 20 | $  0.20 | $  4.00 |
| 12/27/2019 | Kerry Murphy | Photocopies | Photocopies of 2015.3 from. | 10 | $  0.20 | $  2.00 |
| 12/30/2019 | Kerry Murphy | Photocopies | Photocopies of balance of schedules. | 46 | $  0.20 | $  9.20 |
| 12/30/2019 | Kerry Murphy | Photocopies | Photocopies of SOFA. | 19 | $  0.20 | $  3.80 |
| 12/31/2019 | Kerry Murphy | Photocopies | Photocopies of periodic report. | 998 | $  0.20 | $  199.60 |
| 1/2/2020 | Kerry Murphy | Photocopies | Photocopies of schedules. | 59 | $  0.20 | $  11.80 |
| 1/3/2020 | Kerry Murphy | Photocopies | Photocopies of declaration no party requested hearing. | 22 | $  0.20 | $  4.40 |
| 1/8/2020 | Kerry Murphy | Photocopies | Photocopies of notice of motion to set bar date. | 270 | $  0.20 | $  54.00 |
| 1/9/2020 | Kerry Murphy | Photocopies | Photocopies of petition and schedule. | 95 | $  0.20 | $  19.00 |
| 1/13/2020 | Kerry Murphy | Photocopies | Photocopies of declaration re compliance for US Trustee office. | 18 | $  0.20 | $  3.60 |
| 1/21/2020 | Kerry Murphy | Photocopies | Photocopies of monthly operating report and report. | 77 | $  0.20 | $  15.40 |
| 1/21/2020 | Kerry Murphy | Photocopies | Photocopies of order. | 3 | $  0.20 | $  0.60 |
| 1/22/2020 | Kerry Murphy | Photocopies | Photocopies of joint status report. | 10 | $  0.20 | $  2.00 |
| 1/24/2020 | Kerry Murphy | Photocopies | Photocopies of employment application: Broadway. | 69 | $  0.20 | $  13.80 |
| 1/24/2020 | Kerry Murphy | Photocopies | Photocopies of notice employment application: Broadway and order. | 72 | $  0.20 | $  14.40 |
| 1/29/2020 | Kerry Murphy | Photocopies | Photocopies of order. | 3 | $  0.20 | $  0.60 |
| 1/30/2020 | Arthur Johnston | Photocopies | Photocopies of application to employ special intellectual property counsel. | 105 | $  0.20 | $  21.00 |
| 1/30/2020 | Arthur Johnston | Photocopies | Photocopies of notice of bardate. | 7 | $  0.20 | $  1.40 |
| 1/31/2020 | Arthur Johnston | Photocopies | Photocopies of service list. | 20 | $  0.20 | $  4.00 |
| 1/31/2020 | Arthur Johnston | Photocopies | Photocopies of proof of service for bar date. | 12 | $  0.20 | $  2.40 |
| 1/31/2020 | Arthur Johnston | Photocopies | Photocopies of proof of service for bar date. | 30 | $  0.20 | $  6.00 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 1/31/2020 | Arthur Johnston | Photocopies | Photocopies of notice of bar date. | 545 | $ 0.20 | $ 109.00 |
| 1/30/2020 | Kerry Murphy | Photocopies | Photocopies of litigation documents. | 126 | $ 0.20 | $ 25.20 |
| 1/31/2020 | Arthur Johnston | Photocopies | Photocopies of notice of bar date. | 44 | $ 0.20 | $ 8.80 |
| 2/2/2020 | Arthur Johnston | Photocopies | Photocopies of motion to increase customs bond. | 24 | $ 0.20 | $ 4.80 |
| 2/3/2020 | Arthur Johnston | Photocopies | Photocopies of notice of motion and motion choices post petition bond. | 39 | $ 0.20 | $ 7.80 |
| 2/3/2020 | Arthur Johnston | Photocopies | Photocopies of proof of service post petition bond. | 27 | $ 0.20 | $ 5.40 |
| 2/5/2020 | Kerry Murphy | Photocopies | Photocopies of order. | 3 | $ 0.20 | $ 0.60 |
| 2/12/2020 | Arthur Johnston | Photocopies | Photocopies of monthly operating report and amended monthly operating report. | 134 | $ 0.20 | $ 26.80 |
| 2/19/2020 | Kerry Murphy | Photocopies | Photocopies of declaration no hearing and order. | 88 | $ 0.20 | $ 17.60 |
| 2/20/2020 | Kerry Murphy | Photocopies | Photocopies of revised order. | 3 | $ 0.20 | $ 0.60 |
| 2/21/2020 | Kerry Murphy | Photocopies | Photocopies of amended G. | 48 | $ 0.20 | $ 9.60 |
| 2/21/2020 | Kerry Murphy | Photocopies | Photocopies of verification re list. | 6 | $ 0.20 | $ 1.20 |
| 2/25/2020 | Kerry Murphy | Photocopies | Photocopies of amended list of creditors. | 55 | $ 0.20 | $ 11.00 |
| 2/26/2020 | Kerry Murphy | Photocopies | Photocopies of notice of hearing on Broadway  application.. | 7 | $ 0.20 | $ 1.40 |
| 3/4/2020 | Kerry Murphy | Photocopies | Photocopies of motion to assume or refuse lease; motion to extend exclusivity; amended motion re Premium financing. | 391 | $ 0.20 | $ 78.20 |
| 3/6/2020 | Arthur Johnston | Photocopies | Photocopies of amended Schedule G and notice of motion shortening time. | 29 | $ 0.20 | $ 5.80 |
| 3/9/2020 | Arthur Johnston | Photocopies | Photocopies of notice of motion shortening time; notice of hearing and service on both. | 48 | $ 0.20 | $ 9.60 |
| 3/11/2020 | Kerry Murphy | Photocopies | Photocopies of updated status conference reports; notice of lodgment re Broadway app employee; declaration non opposition and order and amended declaration. | 140 | $ 0.20 | $ 28.00 |
| 3/25/2020 | Robert Goe | Photocopies | Photocopies of stay opposition. | 196 | $ 0.20 | $ 39.20 |
| | | | | | | $ 1,307.60 |
| | | | | | | |
| 12/5/2019 | Kerry Murphy | Postage | Postage. | 1 | $ 0.73 | $ 0.73 |
| 12/6/2019 | Kerry Murphy | Postage | Postage | 22 | $ 0.50 | $ 11.00 |
| 12/9/2019 | Kerry Murphy | Postage | Postage | 19 | $ 0.50 | $ 9.50 |
| 12/9/2019 | Kerry Murphy | Postage | Postage | 1 | $ 1.72 | $ 1.72 |
| 12/9/2019 | Kerry Murphy | Postage | Postage | 1 | $ 2.13 | $ 2.13 |
| 12/11/2019 | Kerry Murphy | Postage | Postage | 1 | $ 1.15 | $ 1.15 |
| 12/12/2019 | Kerry Murphy | Postage | Postage | 83 | $ 0.50 | $ 41.50 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|---|---|---|---|---|---|---|
| 12/31/2019 | Kerry Murphy | Postage | Postage | 2 | $ 1.45 | $ 2.90 |
| 12/31/2019 | Kerry Murphy | Postage | Postage | 3 | $ 5.10 | $ 15.30 |
| 12/31/2019 | Kerry Murphy | Postage | Postage | 1 | $ 4.32 | $ 4.32 |
| 12/23/2019 | Kerry Murphy | Postage | Postage | 21 | $ 0.50 | $ 10.50 |
| 12/23/2019 | Kerry Murphy | Postage | Postage | 1 | $ 1.72 | $ 1.72 |
| 12/23/2019 | Kerry Murphy | Postage | Postage | 1 | $ 2.13 | $ 2.13 |
| 12/24/2019 | Kerry Murphy | Postage | Postage | 1 | $ 0.65 | $ 0.65 |
| 1/8/2020 | Kerry Murphy | Postage | Postage. | 23 | $ 0.65 | $ 14.95 |
| 1/22/2020 | Kerry Murphy | Postage | Postage | 1 | $ 0.50 | $ 0.50 |
| 1/24/2020 | Kerry Murphy | Postage | Postage | 2 | $ 1.15 | $ 2.30 |
| 1/24/2020 | Kerry Murphy | Postage | Postage | 1 | $ 1.60 | $ 1.60 |
| 1/24/2020 | Kerry Murphy | Postage | Postage | 23 | $ 0.50 | $ 11.50 |
| 1/30/2020 | Arthur Johnston | Postage | Postage | 5 | $ 1.40 | $ 7.00 |
| 1/31/2020 | Arthur Johnston | Postage | Postage | 12 | $ 0.50 | $ 6.00 |
| 1/31/2020 | Arthur Johnston | Postage | Postage | 1 | $ 1.80 | $ 1.80 |
| 1/31/2020 | Arthur Johnston | Postage | Postage | 9 | $ 1.20 | $ 10.80 |
| 1/31/2020 | Arthur Johnston | Postage | Postage | 82 | $ 0.65 | $ 53.30 |
| 1/31/2020 | Arthur Johnston | Postage | Postage | 8 | $ 0.61 | $ 4.88 |
| 2/21/2020 | Kerry Murphy | Postage | Postage | 1 | $ 0.65 | $ 0.65 |
| 2/21/2020 | Kerry Murphy | Postage | Postage | 11 | $ 1.20 | $ 13.20 |
| 2/26/2020 | Kerry Murphy | Postage | Postage | 5 | $ 0.50 | $ 2.50 |
| 3/26/2020 | Kerry Murphy | Postage | Postage | 1 | $ 8.25 | $ 8.25 |
| 3/4/2020 | Kerry Murphy | Postage | Postage | 5 | $ 1.80 | $ 9.00 |
| 3/4/2020 | Arthur Johnston | Postage | Postage | 3 | $ 0.50 | $ 1.50 |
| 3/6/2020 | Kerry Murphy | Postage | Postage | 3 | $ 0.50 | $ 1.50 |
| 3/11/2020 | Kerry Murphy | Postage | Postage | 7 | $ 0.50 | $ 3.50 |
| 3/11/2020 | Kerry Murphy | Postage | Postage | 2 | $ 1.80 | $ 3.60 |
| 3/12/2020 | Arthur Johnston | Postage | Postage | 1 | $ 2.00 | $ 2.00 |
| 3/26/2020 | Kerry Murphy | Postage | Postage | 1 | $ 8.25 | $ 8.25 |
| | | | | | | $ 273.83 |
| | | | | | | |
| 12/5/2019 | Kerry Murphy | Wire | Wire fee taken from trust account for retainer. | 1 | $ 10.00 | $ 10.00 |
| | | | | | | $ 10.00 |
| | | | | | | |
| | | | | Total | Expenses | $ 2,393.01 |

| Date | User | Activity category | Description | Hours | Rate ($) | Billable ($) |
|------|------|-------------------|-------------|-------|----------|--------------|
|      |      |                   |             |       | Fees     | $ 267,565.50 |
|      |      |                   |             |       |          |              |
|      |      |                   |             | Grand | Total    | $ 269,958.51 |
|      |      |                   |             |       |          |              |
|      |      |                   |             |       |          |              |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 18101 Von Karman Avenue, Suite 1200, Irvine, CA 92612

A true and correct copy of the foregoing document entitled (*specify*): **FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF GOE FORSYTHE & HODGES LLP, COUNSEL FOR DEBTOR AND DEBTOR IN POSSESSION; MEMORANDUM OF POINTS AND AUTHORITIES AND DECLARATIONS OF ROBERT P. GOE AND VICTOR ANICETO IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On April 8, 2020, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Matthew Borden**    borden@braunhagey.com, rosario@braunhagey.com;kushnir@braunhagey.com;verga@braunhagey.com;hagey@braunhagey.com;fisher@braunhagey.com;theodore@braunhagey.com;hasegawa@braunhagey.com;szoke@braunhagey.com;baker@braunhagey.com
- **Frank Cadigan**    frank.cadigan@usdoj.gov
- **Robert P Goe**    kmurphy@goeforlaw.com, rgoe@goeforlaw.com;goeforecf@gmail.com
- **Mark S Horoupian**    mhoroupian@sulmeyerlaw.com, dwalker@sulmeyerlaw.com;mhoroupian@ecf.inforuptcy.com
- **Hamid R Rafatjoo**    hrafatjoo@raineslaw.com, bclark@raineslaw.com
- **United States Trustee (SA)**    ustpregion16.sa.ecf@usdoj.gov
- **Claire K Wu**    ckwu@sulmeyerlaw.com, mviramontes@sulmeyerlaw.com;ckwu@ecf.courtdrive.com;ckwu@ecf.inforuptcy.com

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) April 8, 2020, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) April 8, 2020, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

- The Honorable Catherine Bauer, USBC, 411 West Fourth Street, Santa Ana, CA 92701

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| April 8, 2020 | Kerry A. Murphy | /s/Kerry A. Murphy |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |